# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** OHIO

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| TWIN CITY HOSPITAL | § | Case No. 10-64360 |
| | § | |
| Debtor | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Mark D. Kozel, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00<br>*(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 551,944.83 | Claims Discharged<br>Without Payment: 2,905,675.16 |
| Total Expenses of Administration: 653,113.08 | |

3) Total gross receipts of $ 1,205,057.91  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 1,205,057.91  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 635,779.60 | 635,679.60 | 610,179.60 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 306,668.92 | 42,933.48 | 42,933.48 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 0.00 | 415,974.63 | 415,974.63 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 20,191,037.74 | 21,369,745.43 | 3,041,645.36 | 135,970.20 |
| **TOTAL DISBURSEMENTS** | $ 20,191,037.74 | $ 22,312,193.95 | $ 4,136,233.07 | $ 1,205,057.91 |

4) This case was originally filed under chapter 11 on 10/13/2010 , and it was converted to chapter 7 on 06/28/2011 . The case was pending for 81 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/27/2018        By:/s/Mark D. Kozel

                                           Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Potential Preference Recovery | 1141-000 | 42,500.00 |
| Potential Preference Recovery | 1241-000 | 459,815.26 |
| Potential Preference Recovery | 1249-000 | 1,070.00 |
| 457(b) Plan Proceeds | 1249-000 | 449,600.31 |
| ACCOUNTS RECEIVABLE | 1249-000 | 3,500.00 |
| Post-Petition Interest Deposits | 1270-000 | 281.37 |
| Assets from Interim Ch 7 Trustee | 1290-000 | 233,195.90 |
| Carve-Out from Sale Proceeds - Purchase Price Adj | 1290-000 | 12,966.15 |
| ACCOUNTS RECEIVABLE | 1290-000 | 2,128.92 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,205,057.91** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LAW, ANTHONY J. DEGIROLAMO, ATTORNE | 2100-000 | NA | 2,862.00 | 2,862.00 | 2,862.00 |
| MARK D. KOZEL | 2100-000 | NA | 56,539.74 | 56,539.74 | 56,539.74 |
| LAW, ANTHONY J. DEGIROLAMO, ATTORNE | 2200-000 | NA | 124.48 | 124.48 | 124.48 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | 2,717.00 | 2,717.00 | 2,717.00 |
| MRSC INSURANCE PARTNERS, LLC | 2300-000 | NA | 320.00 | 320.00 | 320.00 |
| UNION BANK | 2600-000 | NA | 13,069.09 | 13,069.09 | 13,069.09 |
| CLERK OF COURTS | 2700-000 | NA | 250.00 | 250.00 | 250.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEWINE, OHIO ATTORNEY GENERAL MIKE | 2820-000 | NA | 200.00 | 200.00 | 200.00 |
| TREASURER - STATE OF OHIO | 2820-000 | NA | 200.00 | 200.00 | 200.00 |
| TREASURER, STATE OF OHIO | 2820-000 | NA | 400.00 | 300.00 | 300.00 |
| WINE, OHIO ATTORNEY GENERAL MIKE DE | 2820-000 | NA | 400.00 | 400.00 | 400.00 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 6,500.00 | 6,500.00 | 6,500.00 |
| FEDERAL EXPRESS | 2990-000 | NA | 26.57 | 26.57 | 26.57 |
| FEDEX | 2990-000 | NA | 244.13 | 244.13 | 244.13 |
| IMAGING, PROFILE | 2990-000 | NA | 1,833.37 | 1,833.37 | 1,833.37 |
| HAHN LOESER & PARKS | 3110-000 | NA | 11,500.00 | 11,500.00 | 0.00 |
| HAHN LOESER & PARKS, LLP | 3110-000 | NA | 37,227.50 | 37,227.50 | 37,227.50 |
| HAHN LOESER & PARKS | 3120-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| HAHN LOESER & PARKS LLP | 3210-000 | NA | 200,529.50 | 200,529.50 | 200,529.50 |
| HAHN LOESER & PARKS, LLP | 3210-000 | NA | 28,706.99 | 28,706.99 | 28,706.99 |
| HAHN LOESER & PARKS LLP | 3220-000 | NA | 3,582.19 | 3,582.19 | 3,582.19 |
| HAHN LOESER & PARKS, LLP | 3220-000 | NA | 3,359.64 | 3,359.64 | 3,359.64 |
| YARGER RADEL & PENTZ, LLC | 3220-000 | NA | 1,664.67 | 1,664.67 | 1,664.67 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BDO USA, LLP | 3310-000 | NA | 12,500.00 | 12,500.00 | 12,500.00 |
| BDO USA, LLP | 3410-000 | NA | 12,500.00 | 12,500.00 | 0.00 |
| SS&G | 3410-000 | NA | 2,000.15 | 2,000.15 | 2,000.15 |
| SS&G FINANCIAL SERVICES | 3410-000 | NA | 7,448.20 | 7,448.20 | 7,448.20 |
| SS&G INC. | 3410-000 | NA | 1,884.80 | 1,884.80 | 1,884.80 |
| SS&G, INC. | 3410-000 | NA | 15,763.92 | 15,763.92 | 15,763.92 |
| SS&G FINANCIAL SERVICES INC. | 3420-000 | NA | 125.00 | 125.00 | 125.00 |
| SS&G, INC. | 3420-000 | NA | 139.28 | 139.28 | 139.28 |
| BDO USA, LLP | 3731-000 | NA | 34,000.00 | 34,000.00 | 34,000.00 |
| SS&G PARKLAND CONSULTING LLC | 3731-000 | NA | 38,370.00 | 38,370.00 | 38,370.00 |
| SS&G PARKLAND CONSULTING, LLC | 3731-000 | NA | 27,300.00 | 27,300.00 | 27,300.00 |
| THE PARKLAND GROUP, INC. | 3731-000 | NA | 108,515.00 | 108,515.00 | 108,515.00 |
| SS&G PARKLAND CONSULTING LLC | 3732-000 | NA | 3.00 | 3.00 | 3.00 |
| SS&G PARKLAND CONSULTING, LLC | 3732-000 | NA | 34.26 | 34.26 | 34.26 |
| THE PARKLAND GROUP, INC. | 3732-000 | NA | 439.12 | 439.12 | 439.12 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| REA & ASSOCIATES, INC. | 3991-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 635,779.60 | $ 635,679.60 | $ 610,179.60 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SS&G PARKLAND CONSULTING, LLC | 6700-000 | NA | 42,885.00 | 42,885.00 | 42,885.00 |
| SS&G PARKLAND CONSULTING, LLC | 6710-000 | NA | 48.48 | 48.48 | 48.48 |
| CALFEE, HALTER & GRISWOLD LLP | 6990-000 | NA | 20,887.34 | 0.00 | 0.00 |
| DANIEL T. MURRAY AND FOCUS MANAGEME | 6990-000 | NA | 6,750.85 | 0.00 | 0.00 |
| MCDONALD HOPKINS, LLC | 6990-000 | NA | 61,985.60 | 0.00 | 0.00 |
| OHIO BUREAU OF WORKERS' COMPENSATIO | 6990-000 | NA | 23,348.55 | 0.00 | 0.00 |
| OHIO DEPARTMENT OF JOB & FAMILY SER | 6990-000 | NA | 141,090.78 | 0.00 | 0.00 |
| TCF EQUIPMENT FINANCE INC. | 6990-000 | NA | 9,672.32 | 0.00 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 306,668.92 | $ 42,933.48 | $ 42,933.48 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BHAIRAPPA, M.D., VAIJANATH | 5400-000 | NA | 0.00 | 42,627.00 | 42,627.00 |
| | GHARPURE, VARSHA | 5400-000 | NA | 0.00 | 41,734.79 | 41,734.79 |
| | NOCCHE, M.D., EMMANUEL | 5400-000 | NA | 0.00 | 42,708.17 | 42,708.17 |
| | OLYMPIA, CHRISTIAN | 5400-000 | NA | 0.00 | 38,169.03 | 38,169.03 |
| | ROLLANDINI, M.D., LAURA | 5400-000 | NA | 0.00 | 31,577.46 | 31,577.46 |
| | SOROLLA-OLYMPIA, M.D., MARICELLE | 5400-000 | NA | 0.00 | 65,318.60 | 65,318.60 |
| | WELLS FARGO BANK, NATIONAL ASSOCIAT | 5400-000 | NA | 0.00 | 153,839.58 | 153,839.58 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $ NA | $ 0.00 | $ 415,974.63 | $ 415,974.63 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000028 | 3M COMPANY | 7100-000 | 6,150.68 | 6,150.68 | 6,150.68 | 274.95 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00000000F3 | ACCLARENT | 7100-000 | 14,166.46 | 0.00 | 14,166.46 | 633.28 |
| 0000000035 | ACTIVITY, TRICARE MANAGEMENT | 7100-000 | NA | 130.90 | 130.90 | 5.85 |
| 0000000027 | ADT SECURITY SERVICES INC | 7100-000 | 7,830.61 | 7,830.61 | 7,830.61 | 350.05 |
| 000000F193 | AHMED, SUMAYYA | 7100-000 | 597.00 | 0.00 | 597.00 | 26.68 |
| 0000000030 | ALERE NORTH AMERICA, INC. | 7100-000 | NA | 727.85 | 727.85 | 32.54 |
| 0000000F11 | ALLIED INFOTECH CORP | 7100-000 | 3,549.82 | 0.00 | 3,549.82 | 158.69 |
| 0000000F12 | ALLSCRIPTS | 7100-000 | 3,681.00 | 0.00 | 3,681.00 | 164.55 |
| 0000000F13 | ALPHA IMAGING INC | 7100-000 | 5,943.23 | 0.00 | 5,943.23 | 265.68 |
| 0000000046 | AMERICAN HEALTHCARE SOLUTIONS | 7100-000 | 173,867.65 | 178,623.79 | 178,623.79 | 7,984.99 |
| 0000000F16 | AMS SALES CORP | 7100-000 | 3,350.00 | 0.00 | 3,350.00 | 149.75 |
| 0000000F18 | ARNETT & FOSTER | 7100-000 | 120,972.15 | 0.00 | 120,972.15 | 5,407.80 |
| 0000000F19 | ARROW INTERNATIONAL INC | 7100-000 | 450.24 | 0.00 | 450.24 | 20.13 |
| 0000000078 | ARTHROCARE MEDICAL CORP | 7100-000 | 4,144.49 | 4,144.49 | 4,144.49 | 185.27 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000F21 | AT&T | 7100-000 | 1,986.03 | 0.00 | 1,986.03 | 88.78 |
| 0000000092 | AULTCARE | 7100-000 | NA | 78,750.00 | 78,750.00 | 3,520.35 |
| 0000000091 | AVI FOODSYSTEMS INC. | 7100-000 | NA | 583,446.72 | 0.00 | 0.00 |
| 000000F136 | BACKERY, NICKLES | 7100-000 | 805.44 | 0.00 | 805.44 | 36.01 |
| 0000000009 | BAXTER HEALTHCARE | 7100-000 | 115,582.15 | 123,198.45 | 123,198.45 | 5,507.32 |
| 0000000011 | BECKMAN COULTER INC | 7100-000 | 73,698.69 | 73,698.69 | 0.00 | 0.00 |
| 0000000022 | BEHAVIORAL CENTERS OF AMERICA, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000034 | BIOLOGICS, BIOMET | 7100-000 | 3,345.80 | 3,345.00 | 3,345.00 | 149.53 |
| 0000000016 | BIOMERIEUX INC | 7100-000 | 3,105.00 | 3,105.00 | 3,105.00 | 138.80 |
| 0000000029 | BIORAD LABORATORIES INC | 7100-000 | 3,509.22 | 3,509.22 | 3,509.22 | 156.87 |
| 0000000075 | BLOOM'S PRINTING | 7100-000 | 16,600.40 | 19,078.90 | 19,078.90 | 852.88 |
| 0000000F30 | BOARDMAN MEDICAL | 7100-000 | 434.02 | 0.00 | 434.02 | 19.40 |
| 0000000F31 | BOSTON SCIENTIFIC CORP | 7100-000 | 2,414.00 | 0.00 | 2,414.00 | 107.91 |
| 0000000F32 | BRACCO DIAGNOSTICS INC | 7100-000 | 3,916.98 | 0.00 | 3,916.98 | 175.10 |
| 0000000025 | BRICKER & ECKLER LLP | 7100-000 | 4,268.75 | 4,143.75 | 4,143.75 | 185.24 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000F58 | BRIDGEWAY, CUMMINS | 7100-000 | 748.80 | 0.00 | 748.80 | 33.47 |
| 0000000068 | BSN MEDICAL | 7100-000 | 274.16 | 274.16 | 274.16 | 12.26 |
| 000000F163 | BUSINESS, PROGRESSIVE | 7100-000 | 299.00 | 0.00 | 299.00 | 13.37 |
| 0000000043 | CARDINAL HEALTH 200 LLC | 7100-000 | 5,636.99 | 5,652.01 | 5,652.01 | 252.66 |
| 0000000044 | CARDINAL HEALTH 414 LLC | 7100-000 | 13,035.99 | 10,867.54 | 10,867.54 | 485.81 |
| 0000000F41 | CARE EXPRESS PRODUCTS | 7100-000 | 1,630.80 | 0.00 | 1,630.80 | 72.90 |
| 0000000054 | CENTURIAN MEDICAL PRODUCTS | 7100-000 | NA | 249.25 | 0.00 | 0.00 |
| 0000000F44 | CINTAS CORPORATION #316 | 7100-000 | 159.02 | 0.00 | 159.02 | 7.11 |
| 000000F156 | COLA, PEPSI | 7100-000 | 432.28 | 0.00 | 432.28 | 19.32 |
| 0000000070 | CONMED CORPORATION | 7100-000 | 933.52 | 765.88 | 765.88 | 34.23 |
| 0000000F50 | COOK MEDICAL INCORPORATED | 7100-000 | 601.98 | 0.00 | 601.98 | 26.91 |
| 0000000F52 | COPYRIGHT INC | 7100-000 | 4,571.46 | 0.00 | 4,571.46 | 204.36 |
| 0000000019 | COVIDIENKENDALL | 7100-000 | 5,348.10 | 5,348.10 | 5,348.10 | 239.08 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000F54 | CPSI | 7100-000 | 168,763.64 | 0.00 | 0.00 | 0.00 |
| 0000000F55 | CPSI NATIONAL USER GROUP | 7100-000 | 855.68 | 0.00 | 0.00 | 0.00 |
| 0000000F56 | CRYSTAL SPRING WATER COMPANY | 7100-000 | 112.55 | 0.00 | 112.55 | 5.03 |
| 0000000F57 | CULLIGAN OF DOVER OHIO | 7100-000 | 431.90 | 0.00 | 431.90 | 19.31 |
| 0000000024 | DENNISON RADIOLOGY SVCS LLC | 7100-000 | 22,526.00 | 22,886.00 | 22,886.00 | 1,023.07 |
| 000000F142 | DEPOT, OFFICE | 7100-000 | 3,235.20 | 0.00 | 3,235.20 | 144.62 |
| 0000000033 | DIAGNOSTICS, QUEST | 7100-000 | 68,556.91 | 75,313.04 | 75,313.04 | 3,366.71 |
| 0000000055 | DIVERSIFIED MEDICAL ALLIANCE | 7100-000 | 544.00 | 544.00 | 544.00 | 24.32 |
| 0000000082 | DOVER ORTHOPAEDIC CENTER INC | 7100-000 | 36,312.50 | 35,000.00 | 35,000.00 | 1,564.60 |
| 0000000F67 | DRAGER MEDICAL | 7100-000 | 3,009.78 | 0.00 | 0.00 | 0.00 |
| 0000000F70 | EMDEON BUSINESS SERVICES | 7100-000 | 18,733.87 | 0.00 | 18,733.87 | 837.46 |
| 0000000F71 | EMERGENCY RADIOLOGY SERVICES | 7100-000 | 10,000.00 | 0.00 | 10,000.00 | 447.03 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000000F216 | EQUIPMENT, VALLEY FIRE | 7100-000 | 2,230.00 | 0.00 | 2,230.00 | 99.68 |
| 0000000F74 | FEDEX | 7100-000 | 145.93 | 0.00 | 145.93 | 6.52 |
| 0000000020 | FISHER HEALTHCARE | 7100-000 | 3,885.08 | 3,849.58 | 3,849.58 | 172.09 |
| 0000000F76 | FORTEC MEDICAL | 7100-000 | 4,225.00 | 0.00 | 4,225.00 | 188.87 |
| 0000000073 | FOUNDATION, AULTMAN HEALTH | 7100-000 | 21,960.24 | 22,109.24 | 0.00 | 0.00 |
| 0000000023 | GE HEALTHCARE    IITS USA CORP. | 7100-000 | 45,155.50 | 46,612.13 | 46,612.13 | 2,083.69 |
| 00000000D2 | GE HEALTHCARE FINANCIAL SERVICES | 7100-000 | 76,444.35 | 0.00 | 76,444.35 | 3,417.28 |
| 00000000D3 | GE HEALTHCARE FINANCIAL SERVICES | 7100-000 | 45,155.50 | 0.00 | 0.00 | 0.00 |
| 0000000050 | GENERAL ELECTRIC CAPITAL CORPORATIO | 7100-000 | NA | 12,231.10 | 12,231.10 | 546.76 |
| 00000000E1 | GENERAL, OHIO ATTORNEY | 7100-000 | 159,078.83 | 0.00 | 0.00 | 0.00 |
| 0000000F79 | GLOBALLAB SOLUTIONS INC | 7100-000 | 1,309.00 | 0.00 | 1,309.00 | 58.52 |
| 0000000F81 | GREEN ACRES LAWN & LANDSCAPE | 7100-000 | 1,544.00 | 0.00 | 1,544.00 | 69.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000F83 | H C LOBALZO & SONS | 7100-000 | 1,831.90 | 0.00 | 1,931.90 | 86.36 |
| 0000000059 | HEALTH CARE LOGISTICS INC | 7100-000 | 564.83 | 564.83 | 564.83 | 25.24 |
| 0000000F87 | HEIN CONSTRUCTION INC | 7100-000 | 2,203.00 | 0.00 | 2,203.00 | 98.48 |
| 0000000F88 | HOLOGIC INC | 7100-000 | 4,810.00 | 0.00 | 4,810.00 | 215.02 |
| 0000000037 | HOSPITALIST GROUP OF OHIO LLC | 7100-000 | 76,560.00 | 79,480.00 | 79,480.00 | 3,552.98 |
| 0000000F92 | I.E.H.A. INC | 7100-000 | 290.00 | 0.00 | 290.00 | 12.97 |
| 0000000004 | IMMUCOR INC | 7100-000 | 457.97 | 457.97 | 457.97 | 20.47 |
| 0000000F59 | INCORP., DAIRY ENTERPRISES | 7100-000 | 1,772.46 | 0.00 | 1,772.46 | 79.24 |
| 000000F194 | INDUSTRIES, T. BATES | 7100-000 | 262.08 | 0.00 | 0.00 | 0.00 |
| 0000000F95 | INTERGRA | 7100-000 | 1,447.89 | 0.00 | 1,447.89 | 64.72 |
| 0000000079 | INTERIM HEALTHCARE OF ZANESVILLE, I | 7100-000 | NA | 960.00 | 960.00 | 42.91 |
| 0000000F96 | INVERNESS MEDICAL INNOVATIONS | 7100-000 | 727.85 | 0.00 | 0.00 | 0.00 |
| 0000000F97 | INVESTMENT PARTNERS, LTD. | 7100-000 | 175.00 | 0.00 | 175.00 | 7.82 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000F98 | J & J REFUSE | 7100-000 | 730.23 | 0.00 | 730.23 | 32.65 |
| 000000F100 | JONESZYLON | 7100-000 | 343.68 | 0.00 | 343.68 | 15.36 |
| 00000000D4 | KEY EQUIPMENT FINANCE INC. | 7100-000 | 8,606.33 | 0.00 | 0.00 | 0.00 |
| 0000000084 | KEYSTONE HEALTHCARE NORTHERN CRESCE | 7100-000 | 78,553.12 | 97,665.52 | 78,553.12 | 3,511.55 |
| 000000F105 | KFORCE | 7100-000 | 1,503.00 | 0.00 | 1,503.00 | 67.19 |
| 0000000047 | KING'S MEDICAL COMPANY | 7100-000 | 113,587.26 | 1,063,178.51 | 405,803.51 | 18,140.57 |
| 000000F107 | KNAB MEDICAL ASSOCIATES | 7100-000 | 1,076.02 | 0.00 | 1,076.02 | 48.10 |
| 000000F108 | LABORATORY SUPPLY COMPANY | 7100-000 | 6,059.65 | 0.00 | 6,059.65 | 270.88 |
| 000000F110 | LANDAUER INC | 7100-000 | 1,581.81 | 0.00 | 1,581.81 | 70.71 |
| 0000000076 | LEMAITRE VASCULAR INC | 7100-000 | 944.60 | 1,006.01 | 1,006.01 | 44.97 |
| 000000F114 | LIPPINCOTT WILLIAMS & WILKINS | 7100-000 | 275.33 | 0.00 | 275.33 | 12.31 |
| 000000F115 | MAKO PROPERTIES | 7100-000 | 2,419.25 | 0.00 | 0.00 | 0.00 |
| 0000000001 | MAX, OFFICE | 7100-000 | 468.46 | 1,486.93 | 468.46 | 20.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000000F117 | MEDGARDE | 7100-000 | 293.10 | 0.00 | 0.00 | 0.00 |
| 000000F118 | MEDICAL PHYSICS SERVICES INC | 7100-000 | 6,257.00 | 0.00 | 6,257.00 | 279.71 |
| 000000F121 | MEDTRONICS USA INC | 7100-000 | 187.00 | 0.00 | 187.00 | 8.36 |
| 000000F122 | MERCEDES MEDICAL INC | 7100-000 | 253.92 | 0.00 | 253.92 | 11.35 |
| 000000F123 | MERCY MEDICAL CENTER | 7100-000 | 55,067.00 | 0.00 | 55,067.00 | 2,461.65 |
| 000000F125 | MGMA | 7100-000 | 365.00 | 0.00 | 365.00 | 16.32 |
| 0000000006 | MIDWEST ULTRASOUND INC | 7100-000 | 46,552.98 | 36,000.00 | 0.00 | 0.00 |
| 000000F128 | MILLIPORE CORPORATION | 7100-000 | 3,101.00 | 0.00 | 3,101.00 | 138.62 |
| 000000F129 | MODERNPATH INC. | 7100-000 | 1,200.00 | 0.00 | 0.00 | 0.00 |
| 000000F130 | MOORE MEDICAL CORP | 7100-000 | 1,461.58 | 0.00 | 1,461.58 | 65.34 |
| 0000000003 | NEC FINANCIAL SERVICES, LLC | 7100-000 | 582.50 | 13,500.00 | 2,700.00 | 120.70 |
| 000000F134 | NEOPOST INC, | 7100-000 | 3,710.80 | 0.00 | 3,710.80 | 165.88 |
| 0000000071 | NETWORK SERVICES | 7100-000 | 4,620.00 | 4,396.74 | 4,396.74 | 196.55 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000036 | NETWORK SERVICES COMPANY | 7100-000 | NA | 4,396.74 | 0.00 | 0.00 |
| 000000F138 | NORTHEAST MEDICAL CONSULTING | 7100-000 | 975.00 | 0.00 | 975.00 | 43.59 |
| 000000F145 | OHIC INSURANCE | 7100-000 | 46,026.66 | 0.00 | 46,026.66 | 2,057.52 |
| 000000021 B | OHIO BUREAU OF WORKERS' COMPENSATIO | 7100-000 | NA | 0.00 | 13,348.55 | 596.72 |
| 0000000018 | OHIO DEPARTMENT OF JOB & FAMILY SER | 7100-000 | NA | 177,366.28 | 177,366.28 | 7,928.78 |
| 0000000045 | OHIO DEPARTMENT OF JOB & FAMILY SER | 7100-000 | NA | 130,931.50 | 130,931.50 | 5,853.01 |
| 000000090 B | OHIO DEPARTMENT OF JOB & FAMILY SER | 7100-000 | NA | 0.00 | 112,515.32 | 5,029.75 |
| 000000F146 | OHIO HOSPITAL ASSOCIATION | 7100-000 | 20,549.00 | 0.00 | 20,549.00 | 918.60 |
| 000000F147 | OHIO STATE HEALTH NETWORK | 7100-000 | 10,340.00 | 0.00 | 10,340.00 | 462.23 |
| 0000000F65 | OHIO, DOMINION EAST | 7100-000 | 5,600.09 | 0.00 | 5,600.09 | 250.34 |
| 000000F148 | OLYMPUS | 7100-000 | 1,446.90 | 0.00 | 1,446.90 | 64.68 |
| 000000F149 | ORGANOGENESIS INC | 7100-000 | 1,434.00 | 0.00 | 1,434.00 | 64.10 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000000F150 | OSTEOMED LP | 7100-000 | 990.00 | 0.00 | 990.00 | 44.26 |
| 0000000031 | OWENS & MINOR | 7100-000 | 46,288.65 | 47,723.10 | 0.00 | 0.00 |
| 000000F153 | OXFORD CAPITAL ENTERPRISES | 7100-000 | 94,000.37 | 0.00 | 0.00 | 0.00 |
| 000000F154 | PARTS SOURCE LLC | 7100-000 | 865.02 | 0.00 | 865.02 | 38.67 |
| 000000F223 | PHARMACEUTICALS, WYETH | 7100-000 | 5,032.80 | 0.00 | 5,032.80 | 224.98 |
| 000000F157 | PHILIPS MEDICAL SYSTEMS, N.A. | 7100-000 | 17,224.30 | 0.00 | 0.00 | 0.00 |
| 000000F158 | POCKET FULL OF THERAPY | 7100-000 | 215.06 | 0.00 | 215.06 | 9.61 |
| 0000000053 | POWER, AMERICAN ELECTRIC | 7100-000 | 13,971.32 | 4,927.82 | 4,927.82 | 220.29 |
| 000000F162 | PREFERRED MEDICAL MARKETING | 7100-000 | 3,500.00 | 0.00 | 3,500.00 | 156.46 |
| 000000F174 | PRESTON, SAMMONS | 7100-000 | 535.59 | 0.00 | 535.59 | 23.94 |
| 000000F165 | QUADAX | 7100-000 | 7,860.80 | 0.00 | 7,860.80 | 351.40 |
| 0000000061 | QUEST MEDICAL | 7100-000 | 277.28 | 227.28 | 227.28 | 10.16 |
| 000000F168 | RADIOMETER AMERICA INC | 7100-000 | 3,251.69 | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000000F170 | REA & ASSOCIATES INC | 7100-000 | 1,096.20 | 0.00 | 0.00 | 0.00 |
| 0000000008 | REMOVAL, ROSS SNOW | 7100-000 | 9,109.00 | 9,080.41 | 9,080.41 | 405.92 |
| 0000000007 | RESOURCE, COMPREHENSIVE PRACTICE | 7100-000 | NA | 975.00 | 0.00 | 0.00 |
| 00000000F4 | RN, ACCESS | 7100-000 | 1,230.00 | 0.00 | 1,230.00 | 54.98 |
| 0000000005 | SCHINDLER ELEVATOR CORP | 7100-000 | 4,059.26 | 3,467.03 | 3,467.03 | 154.99 |
| 000000F176 | SENORX, INC | 7100-000 | 890.10 | 0.00 | 890.10 | 39.79 |
| 000000F177 | SERVICE STATION EQUIPMENT | 7100-000 | 518.00 | 0.00 | 518.00 | 23.16 |
| 0000000067 | SHARE, LIFE | 7100-000 | 16,528.00 | 16,528.00 | 16,528.00 | 738.85 |
| 000000F178 | SHREDIT OF AKRON INC | 7100-000 | 2,987.25 | 0.00 | 2,987.25 | 133.54 |
| 000000F179 | SHREDIT OF AKRON INC | 7100-000 | 2,987.25 | 0.00 | 2,987.25 | 133.54 |
| 0000000072 | SIEMENS HEALTHCARE DIAGNOSTICS | 7100-000 | 44,625.46 | 44,564.12 | 0.00 | 0.00 |
| 000000F182 | SIEMENS MEDICAL SOLUTIONS | 7100-000 | 14,975.85 | 0.00 | 0.00 | 0.00 |
| 0000000048 | SLEEPMED, INC. | 7100-000 | 106,934.60 | 106,934.60 | 106,934.60 | 4,780.28 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000000F184 | SMITH & NEPHEW ENDOSCOPY | 7100-000 | 675.16 | 0.00 | 675.16 | 30.18 |
| 0000000F63 | SOLUTIONS, DIETARY | 7100-000 | 1,445.75 | 0.00 | 0.00 | 0.00 |
| 000000F195 | SOLUTIONS, TCI DATA | 7100-000 | 211.48 | 0.00 | 211.48 | 9.45 |
| 000000F186 | SOURCEONE HEALTHCARE TECH | 7100-000 | 303.09 | 0.00 | 303.09 | 13.55 |
| 0000000015 | STAFF CARE, INC. | 7100-000 | NA | 31,572.34 | 0.00 | 0.00 |
| 0000000064 | STAFF CARE, INC. | 7100-000 | 31,914.73 | 31,572.34 | 31,572.34 | 1,411.37 |
| 0000000063 | STAR, STEUBENVILLE HERALD | 7100-000 | NA | 1,676.83 | 0.00 | 0.00 |
| 000000F190 | STEPHENSON, STEPHENSON, & CARROTHER | 7100-000 | 21,930.75 | 0.00 | 21,930.75 | 980.37 |
| 0000000056 | STERICYCLE INC | 7100-000 | 5,917.42 | 5,917.42 | 5,917.42 | 264.53 |
| 000000F192 | STERIS CORPORATION | 7100-000 | 4,133.21 | 0.00 | 0.00 | 0.00 |
| 0000000052 | SUPPLY, INDEPENDENCE BUSINESS | 7100-000 | 2,327.19 | 2,327.96 | 2,327.96 | 104.07 |
| 0000000F51 | SURGICAL, COOPER | 7100-000 | 2,355.20 | 0.00 | 2,355.20 | 105.28 |
| 000000F126 | SYSTEMS, MIDAMERICA BUSINESS | 7100-000 | 638.43 | 0.00 | 638.43 | 28.54 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000081 | TCF EQUIPMENT FINANCE INC. | 7100-000 | NA | 92,454.51 | 92,454.51 | 4,132.98 |
| 0000000013 | THE COMMERCIAL SAVINGS BANK | 7100-000 | 250,000.00 | 251,006.94 | 251,006.94 | 11,220.72 |
| 0000000069 | THE DISTILLATA CO. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000062 | THE FIRST NATIONAL BANK OF DENNISON | 7100-000 | NA | 10,331.31 | 0.00 | 0.00 |
| 0000000077 | THE ST. JOHNS COMPANIES | 7100-000 | 3,219.19 | 3,219.19 | 3,219.19 | 143.91 |
| 000000F202 | TKE CORP | 7100-000 | 4,283.39 | 0.00 | 4,283.39 | 191.48 |
| 000000F203 | TOSHIBA AMERICA MEDICAL SYSTEMS | 7100-000 | 40,513.00 | 0.00 | 40,513.00 | 1,811.05 |
| 0000000F78 | TRANE, GARDINER | 7100-000 | 9,575.00 | 0.00 | 0.00 | 0.00 |
| 00000000E2 | TREASURER OF STATE OF OHIO | 7100-000 | 48.25 | 0.00 | 0.00 | 0.00 |
| 000000F204 | TRISTATE HOSPITAL SUPPLY | 7100-000 | 249.25 | 0.00 | 249.25 | 11.14 |
| 000000F205 | TUSCARAWAS COUNTY HEALTH DEPT | 7100-000 | 1,762.50 | 0.00 | 1,762.50 | 78.79 |
| 000000F206 | TUSCARAWAS COUNTY OB/GYN | 7100-000 | 3,000.00 | 0.00 | 3,000.00 | 134.11 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000000F207 | TWIN CITY WATER DEPT. | 7100-000 | 2,267.17 | 0.00 | 2,267.17 | 101.35 |
| 000000F208 | UNION HOSPITAL PHARMACY | 7100-000 | 30,419.35 | 0.00 | 30,419.35 | 1,359.83 |
| 0000000058 | UNIPOWER CORPORATION | 7100-000 | 423.86 | 423.86 | 423.86 | 18.95 |
| 000000F211 | UNITED MEDICAL SYSTEMS (DE) INC | 7100-000 | 6,586.00 | 0.00 | 6,586.00 | 294.41 |
| 000000F212 | UNUM LIFE INSURANCE | 7100-000 | 20,667.63 | 0.00 | 0.00 | 0.00 |
| 000000F213 | US FOODSERVICE INC | 7100-000 | 10,908.83 | 0.00 | 10,908.83 | 487.66 |
| 000000F139 | VACCINES, NOVARTIS | 7100-000 | 24,750.00 | 0.00 | 24,750.00 | 1,106.40 |
| 0000000017 | VALLEY NATIONAL GASES INC | 7100-000 | 2,674.36 | 4,874.00 | 0.00 | 0.00 |
| 0000000049 | WELLS FARGO BANK NA AS INDENTURE TR | 7100-000 | 17,247,267.13 | 17,247,267.13 | 0.00 | 0.00 |
| 0000000038 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 7100-000 | NA | 84,709.75 | 0.00 | 0.00 |
| 0000000039 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 7100-000 | NA | 51,899.41 | 0.00 | 0.00 |
| 0000000040 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 7100-000 | NA | 75,161.50 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000041 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 7100-000 | NA | 75,566.81 | 0.00 | 0.00 |
| 0000000042 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 7100-000 | NA | 46,065.94 | 0.00 | 0.00 |
| 0000000085 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 0000000086 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 0000000087 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 00000none1 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 7100-000 | NA | 86,116.34 | 0.00 | 0.00 |
| 000000F221 | WILBURN MEDICAL USA | 7100-000 | 135.00 | 0.00 | 135.00 | 6.03 |
| 00000000D8 | WINTHROP RESOURCES CORPORATION | 7100-000 | 7,156.45 | 0.00 | 0.00 | 0.00 |
| 0000000032 | WIRELESS, VERIZON | 7100-000 | 822.87 | 825.60 | 825.60 | 36.91 |
| 0000000F69 | WORKS, ECLINICAL | 7100-000 | 29,863.94 | 0.00 | 0.00 | 0.00 |
| 000000F222 | WRIGHT MEDICAL TECHNOLOGY | 7100-000 | 2,481.30 | 0.00 | 2,481.30 | 110.92 |
| 0000000F43 | XRAY, CENTURA | 7100-000 | 3,847.00 | 0.00 | 3,847.00 | 171.97 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000000F124 | XRAY, MERY | 7100-000 | 968.01 | 0.00 | 968.01 | 43.27 |
| 000000F225 | ZONES | 7100-000 | 9,121.79 | 0.00 | 9,121.79 | 407.77 |
| 0000000F38 | (VIASYS), CARDINAL HEALTH | 7100-001 | 80.30 | 0.00 | 80.30 | 3.59 |
| 0000000F82 | ACMI, GYRUS | 7100-001 | 6,718.66 | 0.00 | 6,718.66 | 300.34 |
| 0000000026 | ADT SECURITY SERVICES INC | 7100-001 | NA | 4.46 | 4.46 | 0.20 |
| 00000000F7 | AGHOG/PITTSBURGH CO. INC | 7100-001 | 390.00 | 0.00 | 390.00 | 17.43 |
| 0000000060 | ALCO SALES & SERVICE CO | 7100-001 | 44.06 | 44.06 | 44.06 | 1.97 |
| 0000000066 | ALIMED INC | 7100-001 | 64.99 | 64.99 | 64.99 | 2.91 |
| 0000000057 | ARIZANT HEALTHCARE INC | 7100-001 | 130.10 | 130.10 | 130.10 | 5.82 |
| 0000000F23 | BARKETT FRUIT COMPANY | 7100-001 | 901.46 | 0.00 | 901.46 | 40.30 |
| 0000000F25 | BIODEX MEDICAL SYSTEMS INC | 7100-001 | 86.09 | 0.00 | 86.09 | 3.85 |
| 000000F215 | BOOK, USERFRIENDLY PHONE | 7100-001 | 104.00 | 0.00 | 104.00 | 4.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000F34 | BRIGGS CORPORATION | 7100-001 | 66.26 | 0.00 | 66.26 | 2.96 |
| 000000F200 | CABLE, TIME WARNER | 7100-001 | 11.20 | 0.00 | 11.20 | 0.50 |
| 0000000F42 | CAREFUSION SOLUTIONS LLC | 7100-001 | 18,122.32 | 0.00 | 18,122.32 | 810.12 |
| 0000000F45 | COMMUNICATIONS, CMS | 7100-001 | 1,146.55 | 0.00 | 1,146.55 | 51.25 |
| 0000000F46 | COMMUNITY MEMORIAL HOSPITAL | 7100-001 | 1,500.00 | 0.00 | 1,500.00 | 67.05 |
| 0000000F48 | CONCEPTUS INC | 7100-001 | 3,106.89 | 0.00 | 3,106.89 | 138.89 |
| 0000000F60 | DANCO MEDICAL SYSTEMS | 7100-001 | 1,004.77 | 0.00 | 1,004.77 | 44.92 |
| 0000000F61 | DATE IMAGE HOPEWELL LLC | 7100-001 | 12,131.74 | 0.00 | 12,131.74 | 542.32 |
| 0000000F91 | DIRECT, HR | 7100-001 | 71.19 | 0.00 | 71.19 | 3.18 |
| 0000000F68 | EBSCO | 7100-001 | 184.87 | 0.00 | 184.87 | 8.26 |
| 0000000F72 | FACIS | 7100-001 | 10.00 | 0.00 | 10.00 | 0.45 |
| 0000000F73 | FEDERATION OF STATE MEDICAL BOARDS | 7100-001 | 168.00 | 0.00 | 168.00 | 7.51 |
| 0000000F77 | FRONTIER | 7100-001 | 806.79 | 0.00 | 806.79 | 36.07 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000F80 | GREAT AMERICAN LEASING COMPANY | 7100-001 | 909.92 | 0.00 | 909.92 | 40.67 |
| 0000000F84 | HACH | 7100-001 | 31.84 | 0.00 | 31.84 | 1.42 |
| 0000000F85 | HARCOURT ASSESSMENT INC | 7100-001 | 1,247.75 | 0.00 | 1,247.75 | 55.78 |
| 00000000F6 | INSTRUMENT, AGAPE | 7100-001 | 384.00 | 0.00 | 384.00 | 17.17 |
| 0000000F36 | INTERNATIONAL, BURCO | 7100-001 | 450.00 | 0.00 | 450.00 | 20.12 |
| 0000000012 | JOHNSON & JOHNSON | 7100-001 | 7,878.00 | 7,878.00 | 7,878.00 | 352.17 |
| 000000F101 | KAMED | 7100-001 | 175.00 | 0.00 | 175.00 | 7.82 |
| 000000F102 | KATZ BRUNNER HEALTHCARE | 7100-001 | 3,575.00 | 0.00 | 3,575.00 | 159.82 |
| 000000F104 | KEYSTONE MEDICALCEA INC. | 7100-001 | 99.45 | 0.00 | 99.45 | 4.45 |
| 000000F210 | LABEL, UNITED ADD | 7100-001 | 128.09 | 0.00 | 128.09 | 5.73 |
| 000000F119 | LABORATORIES, MEDMIRA | 7100-001 | 5.00 | 0.00 | 5.00 | 0.22 |
| 000000F109 | LAND & WHEELS | 7100-001 | 51.40 | 0.00 | 51.40 | 2.30 |
| 000000F112 | LIBERTY DISTRIBUTORS | 7100-001 | 64.50 | 0.00 | 64.50 | 2.88 |
| 000000F131 | LOGIC, MX | 7100-001 | 630.00 | 0.00 | 630.00 | 28.16 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000000F116 | MCAFEE | 7100-001 | 1,260.00 | 0.00 | 1,260.00 | 56.33 |
| 0000000010 | MEDICAL STAFFING SOLUTIONS, INC. | 7100-001 | 1,722.48 | 1,722.48 | 1,722.48 | 77.00 |
| 000000F120 | MEDSERV PLUS INC | 7100-001 | 693.70 | 0.00 | 693.70 | 31.01 |
| 0000000014 | NCS HEALTHCARE OF OHIO, LLC | 7100-001 | NA | 10,720.00 | 2,700.00 | 120.70 |
| 000000F141 | OCE IMAGISTICS INC | 7100-001 | 127.80 | 0.00 | 127.80 | 5.71 |
| 000000F151 | OUR TOWN COMPANY | 7100-001 | 190.00 | 0.00 | 190.00 | 8.49 |
| 000000F155 | PEARSON | 7100-001 | 1,031.39 | 0.00 | 1,031.39 | 46.11 |
| 000000F160 | POSSITIVITY | 7100-001 | 149.43 | 0.00 | 149.43 | 6.68 |
| 000000F161 | PRACTICE LINK LTD | 7100-001 | 2,295.00 | 0.00 | 2,295.00 | 102.60 |
| 000000F159 | PROMOTIONS, POSITIVE | 7100-001 | 81.85 | 0.00 | 81.85 | 3.66 |
| 000000F164 | PUBLISHING, PRUDENT | 7100-001 | 277.53 | 0.00 | 277.53 | 12.41 |
| 000000F137 | RADIOLOGY, NIGHTHAWK | 7100-001 | 66,728.03 | 0.00 | 66,728.03 | 2,982.93 |
| 000000F169 | RC MEDICAL INC | 7100-001 | 95.43 | 0.00 | 95.43 | 4.26 |
| 00000000F2 | REPAIR, A RAPID RESTAURANT | 7100-001 | 77.00 | 0.00 | 77.00 | 3.44 |
| 000000F201 | REPORTER, TIMES | 7100-001 | 2,295.40 | 0.00 | 2,295.40 | 102.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000074 | RESOURCE, COMPREHENSIVE PRACTICE | 7100-001 | 975.00 | 975.00 | 975.00 | 43.59 |
| 000000F171 | RESPIRONICS | 7100-001 | 325.00 | 0.00 | 325.00 | 14.53 |
| 000000F132 | RETIREMENT, NATIONWIDE | 7100-001 | 1,568.00 | 0.00 | 1,568.00 | 70.09 |
| 000000F172 | ROCHE DIAGNOSTCS CORP | 7100-001 | 1,487.12 | 0.00 | 1,487.12 | 66.48 |
| 0000000F37 | SCIENCE, CARDIAC | 7100-001 | 330.00 | 0.00 | 330.00 | 14.75 |
| 0000000F89 | SEMINARS, HORTY SPRINGER | 7100-001 | 495.00 | 0.00 | 495.00 | 22.13 |
| 000000F185 | SMITHS MEDICAL ASD INC | 7100-001 | 695.00 | 0.00 | 695.00 | 31.07 |
| 000000F144 | SOLUTIONS, OHAINSURANCE | 7100-001 | 768.00 | 0.00 | 768.00 | 34.33 |
| 000000F180 | SPECIALISTS, SHOCKWAVE | 7100-001 | 1,300.00 | 0.00 | 1,300.00 | 58.11 |
| 000000F197 | SYSTEM, TELEPAGE COMMUNICATION | 7100-001 | 233.85 | 0.00 | 233.85 | 10.46 |
| 000000F140 | SYSTEMS, NUTRITION MANAGEMENT | 7100-001 | 774.87 | 0.00 | 774.87 | 34.64 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000000F196 | TECHNOWIPE | 7100-001 | 86.00 | 0.00 | 86.00 | 3.84 |
| 000000F198 | TELERITE CORP | 7100-001 | 917.91 | 0.00 | 917.91 | 41.03 |
| 000000F199 | THE SAGE GROUP | 7100-001 | 214.00 | 0.00 | 214.00 | 9.57 |
| 00000000F8 | THERAPY, AGILITY | 7100-001 | 6,129.70 | 0.00 | 6,129.70 | 274.02 |
| 000000002 A | TREASURY, UNITED STATES | 7100-001 | 6,319.39 | 3,911.27 | 9.85 | 0.44 |
| 000000F218 | VERISYS CORPORATION | 7100-001 | 100.00 | 0.00 | 100.00 | 4.47 |
| 000000F220 | VISA | 7100-001 | 8,198.77 | 0.00 | 8,197.77 | 366.46 |
| 00000000D 7 | WELLS FARGO EQUIPMENT FINANCE, INC. | 7100-001 | 16,183.75 | 0.00 | 16,183.75 | 723.46 |
| 000000F224 | YRC | 7100-001 | 81.00 | 0.00 | 81.00 | 3.63 |
| 000000002 B | DEPARTMENT OF TREASURY | 7300-000 | NA | 3,901.42 | 3,901.42 | 174.40 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 20,191,037.74 | $ 21,369,745.43 | $ 3,041,645.36 | $ 135,970.20 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| Case No: 10-64360 RK Judge: Russ Kendig | Trustee Name: Mark D. Kozel |
| Case Name: TWIN CITY HOSPITAL | Date Filed (f) or Converted (c): 06/28/11 (c) |
| | 341(a) Meeting Date: 12/13/10 |
| For Period Ending: 06/01/17 | Claims Bar Date: 02/15/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 2. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 3. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 4. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 5. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 6. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 7. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 8. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 9. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 10. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 11. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 12. Assets from Interim Ch 7 Trustee (u) | 0.00 | 233,195.90 | | 233,195.90 | FA |
| Proceeds from Sale of Assets. $198,195.90 earmarked for Creditors, $35,000 for Estate Administration | | | | | |
| 13. Potential Preference Recovery (u) | Unknown | 750,000.00 | | 503,385.26 | FA |
| Estimate of Preference payments made, less New Value. | | | | | |
| 14. Carve-Out from Sale Proceeds - Purchase Price Adj | 0.00 | 12,966.15 | | 12,966.15 | FA |
| 15. 457(b) Plan Proceeds (u) | Unknown | 449,600.31 | | 449,600.31 | FA |
| Gross proceeds from 457(b) Plan Settlement between Indentured Trustee, Plan Participants and Ch 7 Trustee | | | | | |
| 16. INSURANCE POLICIES (u) | 0.00 | 1.00 | | 0.00 | FA |
| Adversary action instituted against former D's & O's (12-06005). Face value of D&O insurance is $5 million. Canton-Aultman Emergency Physicians are also seeking recovery under this policy. Case transferred to Tuscarawas County Common Pleas Court. Summary Judgment currently under appeal. | | | | | |

Case No:    10-64360    RK   Judge: Russ Kendig

Case Name:    TWIN CITY HOSPITAL

Trustee Name:    Mark D. Kozel

Date Filed (f) or Converted (c):    06/28/11 (c)

341(a) Meeting Date:    12/13/10

Claims Bar Date:    02/15/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Case returned to Common Pleas Court with same summary judgment granted and appealed. Lost the second appeal and only course of action available was appealing to Ohio Supreme Court with a case where no district conflict exists. Trustee's business judgment deemed this not fiscally responsible to the unsecured creditor constituency. | | | | | |
| Case was closed and unfortunately no funds were collectible. | | | | | |
| 17. ACCOUNTS RECEIVABLE (u) | 0.00 | 3,500.00 | | 5,628.92 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 281.37 | FA |

                                                                                                      Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)         $0.00         $1,449,263.36           $1,205,057.91      $0.00

                                                                                       (Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR):  /  /      Current Projected Date of Final Report (TFR):  /  /

    /s/    Mark D. Kozel

_____ Date: 06/01/17

    MARK D. KOZEL

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-64360 -RK
Case Name: TWIN CITY HOSPITAL

Taxpayer ID No: *******5740
For Period Ending: 02/27/18

Trustee Name: Mark D. Kozel
Bank Name: UNION BANK
Account Number / CD #: *******4212  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):
Separate Bond (if applicable): $   260,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/13/12 | | Transfer from Acct #*******4931 | Bank Funds Transfer | 9999-000 | 228,098.42 | | 228,098.42 |
| 12/13/12 | | Transfer from Acct #*******4923 | Bank Funds Transfer | 9999-000 | 249,591.79 | | 477,690.21 |
| 01/16/13 | 13 | Computer Programs and Systems, Inc. 6600 Wall St. Mobile, AL 36695 | | 1241-000 | 23,766.00 | | 501,456.21 |
| 01/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 371.97 | 501,084.24 |
| 02/04/13 | 300001 | Insurance Partners Agency, Inc. 26865 Center Ridge Road Westlake, OH 44145 | Invoice 87120 | 2300-000 | | 269.00 | 500,815.24 |
| 02/06/13 | 13 | QHR Intensive Resources, LLC 105 Continental Drive Brentwood, TN 37203 | | 1241-000 | 40,000.00 | | 540,815.24 |
| 02/25/13 | 300002 | SS&G Financial Services ATTN: Carol McNerney 301 Springside Dr. Akron, OH 44333 | Fees - Third Interim Fee Application - Fee Portion | 3410-000 | | 7,448.20 | 533,367.04 |
| 02/25/13 | 300003 | SS&G  Financial Services, Inc. ATTN: Carol McNerney 301 Springside Dr. Akron, OH 44333 | Third Interim fee Application - Expense portion | 3420-000 | | 125.00 | 533,242.04 |
| 02/25/13 | 300004 | SS&G Parkland Consulting, LLC 31225 Solon Road Solon, OH 44139 | First Interim Fee Application - Fees portion | 3731-000 | | 27,300.00 | 505,942.04 |
| 02/25/13 | 300005 | SS&G Parkland Consulting, LLC 32125 Solon Road Solon, OH 44139 | First Interim Fee Application - Expense portion | 3732-000 | | 34.26 | 505,907.78 |
| 02/25/13 | 300006 | Hahn Loeser & Parks LLP ATTN: Christopher W. Peer, Esq. 200 Public Square, STE 2800 | Thirs Interim Fee Application - Fee Portion | 3210-000 | | 53,456.00 | 452,451.78 |

Page Subtotals     541,456.21     89,004.43

Ver: 20.00g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-64360 -RK | Trustee Name: | Mark D. Kozel |
| Case Name: | TWIN CITY HOSPITAL | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4212 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5740 | | |
| For Period Ending: | 02/27/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 260,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Cleveland, OH 44114 | | | | | |
| 02/25/13 | 300007 | Hahn Loeser & Parks, LLP | Third Interim Fee Application - Expense Portion | 3220-000 | | 506.16 | 451,945.62 |
| | | Attn: Christopher W. Peer, Esq. | | | | | |
| | | 200 Public Square, STE 2800 | | | | | |
| | | Cleveland, OH 44114 | | | | | |
| 02/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 623.11 | 451,322.51 |
| 03/04/13 | 17 | Ohio Department of Commerce | | 1290-000 | 1,957.21 | | 453,279.72 |
| | | Administration | | | | | |
| | | 77 South High St., 3rd Floor | | | | | |
| | | Columbus, OH 43215-6123 | | | | | |
| 03/15/13 | 17 | Ohio Department of Commerce | | 1290-000 | 171.71 | | 453,451.43 |
| | | 77 South High St., 3rd Floor | | | | | |
| | | Columbus, OH 43215 | | | | | |
| 03/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 708.84 | 452,742.59 |
| 04/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 673.21 | 452,069.38 |
| 05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 651.01 | 451,418.37 |
| 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 671.79 | 450,746.58 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 649.11 | 450,097.47 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 669.73 | 449,427.74 |
| 09/06/13 | 300008 | SS&G Inc. | Invoice 534731 & 4th Fee App | 3410-000 | | 495.10 | 448,932.64 |
| | | P.O. Box 39453 | | | | | |
| | | Cleveland, OH 44139-0453 | | | | | |
| 09/06/13 | 300009 | Hahn Loeser & Parks LLP | 4th Fee Application-Fees | 3210-000 | | 42,626.00 | 406,306.64 |
| | | Attn: Christopher Peer, Esq. | | | | | |
| | | 200 Public Square, STE 2800 | | | | | |
| | | Cleveland, OH 44114 | | | | | |
| 09/06/13 | 300010 | Hahn Loeser & Parks LLP | 4th Fee Application - Expenses | 3220-000 | | 1,373.21 | 404,933.43 |
| | | Attn: Christopher Peer, Esq. | | | | | |
| | | 200 Public Square, STE 2800 | | | | | |

Page Subtotals: 2,128.92 49,647.27

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 10-64360 -RK | |
| Case Name: | TWIN CITY HOSPITAL | |
| | | |
| Taxpayer ID No: | *******5740 | |
| For Period Ending: | 02/27/18 | |

| | |
|---|---|
| Trustee Name: | Mark D. Kozel |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4212  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   260,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Cleveland, OH 44114 | | | | | |
| 09/06/13 | 300011 | SS&G Parkland Consulting, LLC<br>Attn: Kristin Siepker<br>32125 Solon Road<br>Solon, OH 44139 | 2nd Fee Application - Fees | 6700-000 | | 42,885.00 | 362,048.43 |
| 09/06/13 | 300012 | SS&G Parkland Consulting, LLC<br>Attn: Kristin Siepker<br>32125 Solon Road<br>Solon, OH 44139 | 2nd Fee Application - Expenses | 6710-000 | | 48.48 | 361,999.95 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 668.79 | 361,331.16 |
| 10/01/13 | 300013 | Insurance Partners Agency, Inc.<br>6190 Cochran Rd., STE E<br>Solon, OH 44139 | Chapter 7 Bond Renewal - Chubb | 2300-000 | | 640.00 | 360,691.16 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 549.96 | 360,141.20 |
| 11/15/13 | 300014 | Treasurer, State of Ohio<br>Ohio Attorney General Mike DeWine<br>Charitable Law Section<br>150 E. Gay St., 23rd Floor<br>Columbus, OH 43215 | EIN: 34-0585740 Twin City Hospital<br>2012 Annual Report | 2820-000 | | 100.00 | 360,041.20 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 535.97 | 359,505.23 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 517.81 | 358,987.42 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 534.18 | 358,453.24 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 533.44 | 357,919.80 |
| 03/06/14 | 300015 | SS&G Parkland Consulting LLC<br>32135 SOlon Road<br>Solon, OH 44139 | Third Interin Fee Application, July 1 - Dec 31, 2013 -<br>Docket 650 | 3731-000 | | 15,240.00 | 342,679.80 |
| 03/06/14 | 300016 | SS&G, Inc.<br>Attn: Carol McNerney<br>301 Springside Dr. | Fifth Interim Fee Application - July 1 - Dec 31, 2013 -<br>Docket 649 | 3410-000 | | 4,702.72 | 337,977.08 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 66,956.35 |

Ver: 20.00p

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 10-64360 -RK | |
| Case Name: | TWIN CITY HOSPITAL | |
| | | |
| Taxpayer ID No: | *******5740 | |
| For Period Ending: | 02/27/18 | |

| | |
|---|---|
| Trustee Name: | Mark D. Kozel |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4212  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   260,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Akron, OH 44333 | | | | | |
| 03/06/14 | 300017 | Hahn Loeser & Parks, LLP Attn: Christopher Peer, Esq. 200 Public Square, STE 2800 Cleveland, OH 44114 | Fifth Interim Fee Application - Docket 648 | 3210-000 | | 11,714.00 | 326,263.08 |
| 03/06/14 | 300018 | Hahn Loeser & Parks LLP Attn: Christopher Peer, Esq. 200 Public Square, STE 2800 Cleveland, OH 44114 | Fiufth Interim Fee Application - Docket 648 | 3220-000 | | 1,353.48 | 324,909.60 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 481.11 | 324,428.49 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 492.42 | 323,936.07 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 466.50 | 323,469.57 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 481.35 | 322,988.22 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 465.13 | 322,523.09 |
| 08/15/14 | 300019 | Insurance Partners Agency, Inc. 26865 Center Ridge Road Westlake, Ohio 44145 | Bond 8215-35-38 -Twin City Hospital | 2300-000 | | 640.00 | 321,883.09 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 479.90 | 321,403.19 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 478.81 | 320,924.38 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 462.15 | 320,462.23 |
| 11/10/14 | 300020 | SS&G Inc. 301 Springside Dr. Akron, OH 44333 | Sixth Fee Application - Docket 664 - 1/1/14 - 6/30/14 | 3410-000 | | 1,389.70 | 319,072.53 |
| 11/10/14 | 300021 | SS&G Parkland Consulting LLC 32125 Solon Road Solon, OH 44139 | Fourth Fee Application, Docket 663 - 1/1/14 - 6/30/14 | 3731-000 | | 12,000.00 | 307,072.53 |
| 11/10/14 | 300022 | SS&G Parkland Consulting LLC 32125 Solon Road Solon, OH 44139 | Fourth Fee Application, Docket 663 - 1/1/14 - 6/30/14 | 3732-000 | | 3.00 | 307,069.53 |

| | | | | Page Subtotals | 0.00 | 30,907.55 | |

Ver: 20.00g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-64360 -RK |
| Case Name: | TWIN CITY HOSPITAL |
| Taxpayer ID No: | *******5740 |
| For Period Ending: | 02/27/18 |

| | |
|---|---|
| Trustee Name: | Mark D. Kozel |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4212  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  260,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/10/14 | 300023 | Hahn Loeser & Parks LLP 200 Public Square, STE 2800 Cleveland, OH 44114 | Sixth Fee Application - Docket 662, 1/1/14 - 6/30/14 | 3210-000 | | 26,601.00 | 280,468.53 |
| 11/10/14 | 300024 | Hahn Loeser & Parks LLP 200 Public Square, STE 2800 Cleveland, OH 44114 | Sixth Fee Application, Docket 662, 1/1/14 - 6/30/14 | 3220-000 | | 304.02 | 280,164.51 |
| 11/11/14 | 300025 | Ohio Attorney General Mike DeWine Charitable Law Section 150 E. Gay Street, 23rd floor Columbus, OH 43215 | 2013 Tax return - Twin City Hospioal  EIN: 34-0585740 | 2820-000 | | 100.00 | 280,064.51 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 476.88 | 279,587.63 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 425.92 | 279,161.71 |
| 06/01/15 | 300026 | Hahn Loeser & Parks, LLP Attn: Rocco Debitetto 200 Public Square, STE 2800 Cleveland, OH 44114 | Docket 680 - 2nd half 2014 - fees | 3210-000 | | 3,784.00 | 275,377.71 |
| 06/01/15 | 300027 | Hahn Loeser & Parks, LLP Attn: Rocco Debitetto 200 Public Square, STE 2800 Cleveland, OH 44114 | Docket 680 - 2nd half 2014 Expenses | 3220-000 | | 732.52 | 274,645.19 |
| 06/01/15 | 300028 | SS&G Parkland Consulting LLC 32125 Solon Road Solon, OH 44139 | Docket 681 - 2nd half 2014 | 3731-000 | | 11,130.00 | 263,515.19 |
| 06/01/15 | 300029 | Yarger Radel & Pentz, LLC 1111 Superior Ave., STE 530 Cleveland, OH 44114 | Docket 682 - Expenses for D&O case | 3220-000 | | 1,664.67 | 261,850.52 |
| 06/01/15 | 300030 | SS&G, Inc. Attn: Carol McNerney 301 Springside Dr. Akron, OH 44333 | Docket 683 - 2nd half 2014 fees | 3410-000 | | 1,803.30 | 260,047.22 |

| | | | | Page Subtotals | 0.00 | 47,022.31 | |

Ver: 20.00g

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-64360 -RK | Trustee Name: | Mark D. Kozel |
| Case Name: | TWIN CITY HOSPITAL | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4212 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5740 | | |
| For Period Ending: | 02/27/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $   260,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/10/15 | 300031 | SS&G, Inc.<br>Attn: Carolyn McNerney<br>301 Springside Dr.<br>Akron, OH 44333 | Expenses-2nd half 2014; Docket 692 | 3420-000 | | 139.28 | 259,907.94 |
| 08/13/15 | 300032 | Insurance Partners Agency, Inc.<br>26865 Center Ridge Road<br>Westlake, OH 44145 | Policy 82153538 Chubb Insurance Company Bond | 2300-000 | | 640.00 | 259,267.94 |
| 11/06/15 | 300033 | Ohio Attorney General Mike DeWine<br>Charitable Law Section<br>150 E. Gay St., 23rd Floor<br>Columbus, OH 43215 | 2014 registration - EIN 34-0585740<br>Twin City Hospital Corporation | 2820-000 | | 100.00 | 259,167.94 |
| * 03/02/16 | 300034 | Hahn Loeser & Parks, LLP<br>Attention: Daniel A. DeMarco, Esq.<br>200 Public Square, STE 2800<br>Cleveland, OH 44114 | Eighth Interim and Final Fee Application | | | 12,500.00 | 246,667.94 |
| | | | Fees          10,000.00 | 3210-003 | | | |
| | | | Expenses     2,500.00 | 3220-003 | | | |
| * 03/02/16 | 300035 | BDO USA, LLP<br>Attn:  Carol McNerney<br>301 Springside Dr.<br>Akron, OH 44333 | Eighth and Final Fee Application | 3410-003 | | 10,000.00 | 236,667.94 |
| * 03/02/16 | 300036 | BDO USA, LLP<br>P.O. Box 642743<br>Pittsburgh, PA 15264-2743 | First & Final Fee Application | 3731-003 | | 30,000.00 | 206,667.94 |
| * 03/02/16 | 300037 | Ohio Attorney General Mike DeWine<br>Charitable Law Section<br>150 E. Gay St., 23rd Floor<br>Columbus, OH 43215 | 2015 & 2016 Registration<br>EIN 34-0585740 | 2820-003 | | 200.00 | 206,467.94 |
| * 05/13/16 | 300034 | Hahn Loeser & Parks, LLP<br>Attention: Daniel A. DeMarco, Esq. | VOID | | | -12,500.00 | 218,967.94 |

| | | | | Page Subtotals | 0.00 | 41,079.28 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-64360 -RK |
| Case Name: | TWIN CITY HOSPITAL |
| Taxpayer ID No: | *******5740 |
| For Period Ending: | 02/27/18 |

| | |
|---|---|
| Trustee Name: | Mark D. Kozel |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4212  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   260,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 200 Public Square, STE 2800 | | | | | |
| | | | Cleveland, OH 44114 | | | | | |
| | | | | Fees          (      10,000.00 ) | 3210-003 | | | |
| | | | | Expenses    (      2,500.00 ) | 3220-003 | | | |
| * | 05/13/16 | 300035 | BDO USA, LLP | VOID | 3410-003 | | -10,000.00 | 228,967.94 |
| | | | Attn:  Carol McNerney | | | | | |
| | | | 301 Springside Dr. | | | | | |
| | | | Akron, OH 44333 | | | | | |
| * | 05/13/16 | 300036 | BDO USA, LLP | First & Final Fee Application | 3731-003 | | -30,000.00 | 258,967.94 |
| | | | P.O. Box 642743 | | | | | |
| | | | Pittsburgh, PA 15264-2743 | | | | | |
| * | 05/13/16 | 300037 | Ohio Attorney General Mike DeWine | 2015 & 2016 Registration | 2820-003 | | -200.00 | 259,167.94 |
| | | | Charitable Law Section | | | | | |
| | | | 150 E. Gay St., 23rd Floor | | | | | |
| | | | Columbus, OH 43215 | | | | | |
| | 11/02/16 | 300038 | Insurance Partners Agency, Inc. | Chapter 7 Bond - Twin City Hospital | 2300-000 | | 208.00 | 258,959.94 |
| | | | 26865 Center Ridge Road | Policy 82153538 | | | | |
| | | | Westlake, OH 44145 | | | | | |
| | 11/07/16 | 300039 | Treasurer, State of Ohio | 2015 Charitable Registration | 2820-000 | | 100.00 | 258,859.94 |
| | | | Ohio Attorney General Mike DeWine | Twin City Hospital - EIN: 34-0585740 | | | | |
| | | | Charitable Law Section | | | | | |
| | | | 150 E. Gay St., 23rd Floor | | | | | |
| | | | Columbus, OH 43215 | | | | | |
| | 12/21/16 | 300040 | BDO USA, LLP | First & Final Fee Application | 3731-000 | | 34,000.00 | 224,859.94 |
| | | | P.O. Box 642743 | | | | | |
| | | | Pittsburgh, PA 15264-2743 | | | | | |
| | 12/21/16 | 300041 | BDO USA, LLP | Eighth and Final Fee Application | 3310-000 | | 12,500.00 | 212,359.94 |
| | | | Attn: Mark Mussig | | | | | |
| | | | 301 Springside Dr. | | | | | |
| | | | Akron, OH 44333 | | | | | |

| | Page Subtotals | 0.00 | 6,608.00 |
|---|---|---|---|

Ver: 20.00g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-64360 -RK | |
| Case Name: | TWIN CITY HOSPITAL | |

| | |
|---|---|
| Trustee Name: | Mark D. Kozel |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4212  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******5740 |
| For Period Ending: | 02/27/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   260,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/21/16 | 300042 | Hahn Loeser & Parks, LLP<br>Attn: Daniel A. DeMarco, Esq.<br>200 Public Square, STE 2800<br>Cleveland, OH 44114 | Eighth and Final Fee Application | | | 13,000.00 | 199,359.94 |
| | | | Fees          11,500.00 | 3210-000 | | | |
| | | | Expenses       1,500.00 | 3220-000 | | | |
| 06/05/17 | 300043 | Mark D. Kozel<br>32125 Solon Road<br>Solon, OH  44139 | Chapter 7 Compensation/Fees | 2100-000 | | 56,539.74 | 142,820.20 |
| 06/05/17 | 300044 | United States Trustee<br>HMM US Courthouse<br>201 Superior Ave., E., STE 441<br>Cleveland, OH 441141240 | Claim 0000000051, Payment 100.00000% | 2950-000 | | 6,500.00 | 136,320.20 |
| 06/05/17 | 300045 | Clerk of Courts<br>United States Bankurptcy Court<br>201 Superior Ave., E.<br>Cleveland, OH 441141240 | Claim 000000None, Payment 100.00000% | 2700-000 | | 250.00 | 136,070.20 |
| 06/05/17 | 300046 | Treasurer, State of Ohio<br>Ohio Attorney General Mike DeWine<br>CharitableLaw Section<br>150 E. Gay St., 23rd Floor<br>Columbus, OH 43215 | Claim OHTREAS, Payment 100.00000% | 2820-000 | | 100.00 | 135,970.20 |
| 06/05/17 | 300047 | OFFICE MAX<br>ATTN: CREDIT DEPT.<br>263 SHUMANJ BLVD.<br>NAPERVILLE, IL; 605631255 | Claim 0000000001, Payment 4.46997% | 7100-000 | | 20.94 | 135,949.26 |
| 06/05/17 | 300048 | NEC FINANCIAL SERVICES, LLC<br>250 PEHLE AVE., STE 309<br>SADDLE BROOK, NJ 07663 | Claim 0000000003, Payment 4.47037% | 7100-000 | | 120.70 | 135,828.56 |
| 06/05/17 | 300049 | IMMUCOR INC | Claim 0000000004, Payment 4.46973% | 7100-000 | | 20.47 | 135,808.09 |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | | 0.00 | 76,551.85 |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 39)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-64360 -RK |
| Case Name: | TWIN CITY HOSPITAL |
| Taxpayer ID No: | *******5740 |
| For Period Ending: | 02/27/18 |

| | |
|---|---|
| Trustee Name: | Mark D. Kozel |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4212  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   260,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Uniform<br>Tran. Code | Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | PO BOX 102118<br>ATLANTA, GA 303682118 | | | | | |
| | 06/05/17 | 300050 | SCHINDLER ELEVATOR CORP<br>1530 TIMBERWOLF DR.<br>HOLLAND, OH 43528 | Claim 0000000005, Payment 4.47040% | 7100-000 | | 154.99 | 135,653.10 |
| | 06/05/17 | 300051 | ROSS SNOW REMOVAL<br>1507 GOSHEN VALLEY RD SE<br>NEW PHILADELPHIA, OH 44663 | Claim 0000000008, Payment 4.47028% | 7100-000 | | 405.92 | 135,247.18 |
| | 06/05/17 | 300052 | Baxter Healthcare<br>Attn: Gail D'Alesandreo  DF6/3W<br>1 Baxter Parkway<br>Deerfield, IL 600154625 | Claim 0000000009, Payment 4.47028% | 7100-000 | | 5,507.32 | 129,739.86 |
| * | 06/05/17 | 300053 | Medical Staffing Solutions, Inc.<br>1817 Golden Mile Highway<br>Pittsburgh, PA 15239 | Claim 0000000010, Payment 4.47030% | 7100-004 | | 77.00 | 129,662.86 |
| * | 06/05/17 | 300054 | Johnson & Johnson<br>c/o Patterson Belknap Webb & Tyler LLP,<br>Attn: David W. Dykhouse, Esq.<br>1133 Avenue of the Americas<br>New York, NY 100366770 | Claim 0000000012, Payment 4.47030% | 7100-004 | | 352.17 | 129,310.69 |
| | 06/05/17 | 300055 | The Commercial Savings Bank<br>Attn: Steven J. Stiffler<br>635 West High Avenue<br>New Philadelphia, OH 55663 | Claim 0000000013, Payment 4.47028% | 7100-000 | | 11,220.72 | 118,089.97 |
| * | 06/05/17 | 300056 | NCS Healthcare of Ohio, LLC<br>c/o Omnicare of Central Ohio<br>1600 River Center II<br>Covington, KY 41011 | Claim 0000000014, Payment 4.47037% | 7100-004 | | 120.70 | 117,969.27 |
| | 06/05/17 | 300057 | BIOMERIEUX INC<br>100 RODOLPHE AVE | Claim 0000000016, Payment 4.47021% | 7100-000 | | 138.80 | 117,830.47 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 17,977.62 |

Ver: 20.00g

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-64360 -RK
Case Name: TWIN CITY HOSPITAL
Taxpayer ID No: *******5740
For Period Ending: 02/27/18

Trustee Name: Mark D. Kozel
Bank Name: UNION BANK
Account Number / CD #: *******4212 Checking Account (Non-Interest Earn
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 260,000.00

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | DURHAM, NC 27712 | | | | | |
| 06/05/17 | 300058 | Ohio Department of Job & Family Services<br>Attn: Litigation Unit<br>P.O. Box 182404<br>Columbus, OH 432182404 | Claim 0000000018, Payment 4.47029% | 7100-000 | | 7,928.78 | 109,901.69 |
| 06/05/17 | 300059 | COVIDIENKENDALL<br>15 HAMPSHIRE ST.<br>MANSFIELD, MA 02048 | Claim 0000000019, Payment 4.47037% | 7100-000 | | 239.08 | 109,662.61 |
| 06/05/17 | 300060 | FISHER HEALTHCARE<br>2000 PARK LANE<br>5TH FLOOR CREDIT DEPT<br>PITTSBURGH, PA 15275 | Claim 0000000020, Payment 4.47036% | 7100-000 | | 172.09 | 109,490.52 |
| 06/05/17 | 300061 | GE Healthcare IITS USA Corp.<br>Michael B. Bach, Authorized Agent c/o<br>DeHaan & Bach, L.P.A<br>25 Whitney Dr., STE 106<br>Milford, OH 45150 | Claim 0000000023, Payment 4.47027% | 7100-000 | | 2,083.69 | 107,406.83 |
| 06/05/17 | 300062 | DENNISON RADIOLOGY SVCS LLC<br>c/o RACHEL L. STEINLAGE; MEYERS, ROMAN, FRIEDBERG & LEWIS<br>28601 CHAGRIN BLVD., STE 500<br>CLEVELAND, OH 44122 | Claim 0000000024, Payment 4.47029% | 7100-000 | | 1,023.07 | 106,383.76 |
| 06/05/17 | 300063 | BRICKER & ECKLER LLP<br>100 S 3RD ST<br>COLUMBUS, OH 432154291 | Claim 0000000025, Payment 4.47035% | 7100-000 | | 185.24 | 106,198.52 |
| 06/05/17 | 300064 | ADT SECURITY SERVICES INC<br>14200 E. Exposition Ave.<br>Aurora, CO 80012 | Claim 0000000027, Payment 4.47028% | 7100-000 | | 350.05 | 105,848.47 |
| 06/05/17 | 300065 | 3M COMPANY<br>Remittance Processing | Claim 0000000028, Payment 4.47024% | 7100-000 | | 274.95 | 105,573.52 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 12,256.95 | |

Case No: 10-64360 -RK

Case Name: TWIN CITY HOSPITAL

Taxpayer ID No: *******5740

For Period Ending: 02/27/18

Trustee Name: Mark D. Kozel

Bank Name: UNION BANK

Account Number / CD #: *******4212  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):

Separate Bond (if applicable): $   260,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3M Center Bldg., 2245N42 St. Paul, MN 551441000 | | | | | |
| 06/05/17 | 300066 | BIORAD LABORATORIES INC 1000 ALFRED NOBEL DR. HERCULES, CA 94547 | Claim 0000000029, Payment 4.47022% | 7100-000 | | 156.87 | 105,416.65 |
| 06/05/17 | 300067 | Department of Treasury Internal Revenue Service P.O. Box 7317 Philadelphia, PA 19101-7317 | Claim 000000002B, Payment 4.47017% | 7300-000 | | 174.40 | 105,242.25 |
| 06/05/17 | 300068 | Alere North America, Inc. FKA: Inverness Medical Profession 30 S. Keller Rd., STE 100 Orlando, FL 32810 | Claim 0000000030, Payment 4.47070% | 7100-000 | | 32.54 | 105,209.71 |
| 06/05/17 | 300069 | VERIZON WIRELESS PO BOX 3397 BLOOMINGTON, IL 61702 | Claim 0000000032, Payment 4.47069% | 7100-000 | | 36.91 | 105,172.80 |
| 06/05/17 | 300070 | QUEST DIAGNOSTICS 14225 NEWBROOK DRIVE CHANTILLY, VA 20153 | Claim 0000000033, Payment 4.47029% | 7100-000 | | 3,366.71 | 101,806.09 |
| 06/05/17 | 300071 | BIOMET BIOLOGICS ATTN SHERRI MORISSETTE, ESQ. 56 E. BELL DR P.O. BOX 587 WARSAW, IN 465810587 | Claim 0000000034, Payment 4.47025% | 7100-000 | | 149.53 | 101,656.56 |
| 06/05/17 | 300072 | TRICARE Management Activity 16401 E. Centretech Parkway Aurora, CO 80011 | Claim 0000000035, Payment 4.46906% | 7100-000 | | 5.85 | 101,650.71 |
| 06/05/17 | 300073 | HOSPITALIST GROUP OF OHIO LLC ROBERT A. SIDLOSKI CO., LPA 25047 LORAIN RD. | Claim 0000000037, Payment 4.47028% | 7100-000 | | 3,552.98 | 98,097.73 |

Page Subtotals  0.00  7,475.79

Ver: 20.00g

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-64360 -RK | Trustee Name: | Mark D. Kozel |
|---|---|---|---|
| Case Name: | TWIN CITY HOSPITAL | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4212 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5740 | | |
| For Period Ending: | 02/27/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 260,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NORTH OLMSTEAD, OH 44070 | | | | | |
| 06/05/17 | 300074 | CARDINAL HEALTH 200 LLC<br>ATTN: DEBRA WILLET<br>7000 CARDINAL PLACE<br>DUBLIN, OH 43017 | Claim 0000000043, Payment 4.47027% | 7100-000 | | 252.66 | 97,845.07 |
| 06/05/17 | 300075 | CARDINAL HEALTH 414 LLC<br>ATTN: DEBRA WILLET<br>7000 CARDINAL PLACE<br>DUBLIN, OH 43017 | Claim 0000000044, Payment 4.47028% | 7100-000 | | 485.81 | 97,359.26 |
| 06/05/17 | 300076 | Ohio Department of Job & Family Services<br>attn: Cheryl A. Wear; Ohio Attorney<br>General, Collections Enforcement Section<br>615 W. Superior Ave., 11th Floor<br>Cleveland, OH 44113 | Claim 0000000045, Payment 4.47028% | 7100-000 | | 5,853.01 | 91,506.25 |
| 06/05/17 | 300077 | AMERICAN HEALTHCARE SOLUTIONS<br>1701 KENNETH AVE<br>ARNOLD, PA 15068 | Claim 0000000046, Payment 4.47028% | 7100-000 | | 7,984.99 | 83,521.26 |
| 06/05/17 | 300078 | KING'S MEDICAL COMPANY<br>1920A GEORGETOWN RD.<br>HUDSON, OH 44236 | Claim 0000000047, Payment 4.47028% | 7100-000 | | 18,140.57 | 65,380.69 |
| 06/05/17 | 300079 | SLEEPMED, INC.<br>700 GERVAIS ST., STE 200<br>COLUMBIA, SC 29201 | Claim 0000000048, Payment 4.47028% | 7100-000 | | 4,780.28 | 60,600.41 |
| 06/05/17 | 300080 | General Electric Capital Corporation<br>c/o GE Healthcare Financial Services<br>20225 Watertower Blvd., STE 100<br>Brookefield, WI 53045 | Claim 0000000050, Payment 4.47024% | 7100-000 | | 546.76 | 60,053.65 |
| 06/05/17 | 300081 | INDEPENDENCE BUSINESS SUPPLY<br>4550 HICKLEY PARKWAY<br>CLEVELAND, OH 441096010 | Claim 0000000052, Payment 4.47044% | 7100-000 | | 104.07 | 59,949.58 |

| | | | Page Subtotals | | 0.00 | 38,148.15 | |

Ver: 20.00g

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        10-64360  -RK
Case Name:   TWIN CITY HOSPITAL

Taxpayer ID No:   *******5740
For Period Ending: 02/27/18

Trustee Name:            Mark D. Kozel
Bank Name:               UNION BANK
Account Number / CD #:   *******4212  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):
Separate Bond (if applicable):   $   260,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/17 | 300082 | AMERICAN ELECTRIC POWER<br>PO BOX 2021<br>ROANOKE, VA 240222121 | Claim 0000000053, Payment 4.47033% | 7100-000 | | 220.29 | 59,729.29 |
| 06/05/17 | 300083 | DIVERSIFIED MEDICAL ALLIANCE<br>1409 CHESTNUT STREET<br>KENOVA, WV 25530 | Claim 0000000055, Payment 4.47059% | 7100-000 | | 24.32 | 59,704.97 |
| 06/05/17 | 300084 | STERICYCLE INC<br>4010 COMMERCIAL AVE.<br>NORTHBROOK, I;L 60062 | Claim 0000000056, Payment 4.47036% | 7100-000 | | 264.53 | 59,440.44 |
| * 06/05/17 | 300085 | ARIZANT HEALTHCARE INC<br>PO BOX 845450<br>DALLAS, TX 752845450 | Claim 0000000057, Payment 4.47348% | 7100-004 | | 5.82 | 59,434.62 |
| 06/05/17 | 300086 | UNIPOWER CORPORATION<br>1157 VALLEY PARK DR., STE 150<br>SHAKOPEE, MN 55379 | Claim 0000000058, Payment 4.47082% | 7100-000 | | 18.95 | 59,415.67 |
| 06/05/17 | 300087 | HEALTH CARE LOGISTICS INC<br>PO BOX 25<br>CIRCLEVILLE, OH 431130025 | Claim 0000000059, Payment 4.46860% | 7100-000 | | 25.24 | 59,390.43 |
| 06/05/17 | 300088 | QUEST MEDICAL<br>PO BOX 1287<br>BROCKTON, MA 02303 | Claim 0000000061, Payment 4.47026% | 7100-000 | | 10.16 | 59,380.27 |
| 06/05/17 | 300089 | STAFF CARE, INC.<br>C/O LEGAL DEPARTMENT<br>12400 HIGH BLUFF DR.<br>SAN DIEGO, CA 92111 | Claim 0000000064, Payment 4.47027% | 7100-000 | | 1,411.37 | 57,968.90 |
| 06/05/17 | 300090 | LIFE SHARE<br>105 CLEVELAND ST.<br>ELYRIA, OH 44035 | Claim 0000000067, Payment 4.47029% | 7100-000 | | 738.85 | 57,230.05 |
| 06/05/17 | 300091 | BSN MEDICAL<br>5825 CARNEGIE BLVD. | Claim 0000000068, Payment 4.47184% | 7100-000 | | 12.26 | 57,217.79 |

Page Subtotals          0.00          2,731.79

Ver: 20.00g

LFORM24

| Case No: | 10-64360 -RK | | Trustee Name: | Mark D. Kozel |
| Case Name: | TWIN CITY HOSPITAL | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4212 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5740 | | | |
| For Period Ending: | 02/27/18 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 260,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHARLOTTE, NC 28209 | | | | | |
| 06/05/17 | 300092 | CONMED CORPORATION<br>525 FRENCH RD.<br>UTICA, NY 13502 | Claim 0000000070, Payment 4.46937% | 7100-000 | | 34.23 | 57,183.56 |
| 06/05/17 | 300093 | NETWORK SERVICES<br>1000 E. WOODFIELD RD., STE 200<br>SCHAUMBURG, IL 60173 | Claim 0000000071, Payment 4.47036% | 7100-000 | | 196.55 | 56,987.01 |
| * 06/05/17 | 300094 | COMPREHENSIVE PRACTICE RESOURCE<br>1640 CORPORATE WOODS CIRCLE<br>UNIONTOWN, OH 44685 | Claim 0000000074, Payment 4.47077% | 7100-004 | | 43.59 | 56,943.42 |
| 06/05/17 | 300095 | BLOOM'S PRINTING<br>4792 N 4TH ST EXT SE<br>DENNISON, OH 44621 | Claim 0000000075, Payment 4.47028% | 7100-000 | | 852.88 | 56,090.54 |
| 06/05/17 | 300096 | LEMAITRE VASCULAR INC<br>63 SECOND AVE<br>BURLINGTON, MA 01803 | Claim 0000000076, Payment 4.47013% | 7100-000 | | 44.97 | 56,045.57 |
| 06/05/17 | 300097 | THE ST. JOHNS COMPANIES<br>25167 ANZA DR.<br>VASLENCIA, CA 91355 | Claim 0000000077, Payment 4.47038% | 7100-000 | | 143.91 | 55,901.66 |
| 06/05/17 | 300098 | ARTHROCARE MEDICAL CORP<br>ATTN: LEGAL DEPT.<br>7000 W. WILLIAM CANNON DR., BLDG 1<br>AUSTIN, TX 78735 | Claim 0000000078, Payment 4.47027% | 7100-000 | | 185.27 | 55,716.39 |
| 06/05/17 | 300099 | Interim HealthCare of Zanesville, Inc.<br>c/o Ray P. Drexel, Gamble Hartshorn, LLC<br>One East Livingston Ave.<br>Columbus, OH 43215 | Claim 0000000079, Payment 4.46979% | 7100-000 | | 42.91 | 55,673.48 |
| 06/05/17 | 300100 | TCF Equipment Finance Inc.<br>c/o Michael Springer<br>11100 Wayzata Blvd., STE 801 | Claim 0000000081, Payment 4.47028% | 7100-000 | | 4,132.98 | 51,540.50 |

| | | | Page Subtotals | | 0.00 | 5,677.29 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

| Case No: | 10-64360 -RK |
| Case Name: | TWIN CITY HOSPITAL |
| Taxpayer ID No: | *******5740 |
| For Period Ending: | 02/27/18 |

| Trustee Name: | Mark D. Kozel |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4212 Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 260,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Minnetonka, MN 55305 | | | | | |
| 06/05/17 | 300101 | DOVER ORTHOPAEDIC CENTER INC<br>205 HOSPITAL DRIVE<br>DOVER, OH 44622 | Claim 0000000082, Payment 4.47029% | 7100-000 | | 1,564.60 | 49,975.90 |
| 06/05/17 | 300102 | KEYSTONE HEALTHCARE NORTHERN<br>CRESCENT<br>CENTER<br>6075 POPLAR AVENUE SUITE 727<br>MEMPHIS, TN 38119 | Claim 0000000084, Payment 4.47029% | 7100-000 | | 3,511.55 | 46,464.35 |
| 06/05/17 | 300103 | Aultcare<br>Attn: Paul J. Pusateri<br>P.O. Box 35459<br>Canton, OH 447355459 | Claim 0000000092, Payment 4.47029% | 7100-000 | | 3,520.35 | 42,944.00 |
| 06/05/17 | 300104 | GE Healthcare Financial Services<br>c/o General Electric Capital Corporation<br>Three Capital Dr.<br>Mail Stop 13B<br>Eden Prairie, MN 55344 | Claim 00000000D2, Payment 4.47028% | 7100-000 | | 3,417.28 | 39,526.72 |
| * 06/05/17 | 300105 | Wells Fargo Equipment Finance, Inc.<br>733 Marquette Ave., STE 300<br>Minneapolis, MN 55402 | Claim 00000000D7, Payment 4.47029% | 7100-004 | | 723.46 | 38,803.26 |
| 06/05/17 | 300106 | ACCLARENT<br>DEPT CH 17955<br>PALATINE, IL 600557955 | Claim 00000000F3, Payment 4.47028% | 7100-000 | | 633.28 | 38,169.98 |
| 06/05/17 | 300107 | ACCESS RN<br>5550 W CENTRAL AVE SUITE B<br>TOLEDO, OH 43615 | Claim 00000000F4, Payment 4.46992% | 7100-000 | | 54.98 | 38,115.00 |
| * 06/05/17 | 300108 | AGAPE INSTRUMENT<br>171 CONTAINER PLACE<br>CINCINNATI, OH 45246 | Claim 00000000F6, Payment 4.47135% | 7100-004 | | 17.17 | 38,097.83 |

| | | | Page Subtotals | | 0.00 | 13,442.67 | |

Ver: 20.00p

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 46)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 10-64360  -RK | |
| Case Name: | TWIN CITY HOSPITAL | |

| | |
|---|---|
| Trustee Name: | Mark D. Kozel |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4212  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******5740 |
| For Period Ending: | 02/27/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   260,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/17 | 300109 | AGHOG/PITTSBURGH CO. INC<br>420 ASHWOOD ROAD<br>DARLINGTON, PA 16115 | Claim 00000000F7, Payment 4.46923% | 7100-004 | | 17.43 | 38,080.40 |
| * | 06/05/17 | 300110 | AGILITY THERAPY<br>2692 MOMENTUM PLACE<br>CHICAGO, IL 606895326 | Claim 00000000F8, Payment 4.47037% | 7100-004 | | 274.02 | 37,806.38 |
| | 06/05/17 | 300111 | Ohio Bureau of Workers' Compensation<br>P.O. Box 15567<br>Columbus, OH 432150567 | Claim 000000021B, Payment 4.47030% | 7100-000 | | 596.72 | 37,209.66 |
| | 06/05/17 | 300112 | Ohio Department of Job & Family Services<br>c/o Lucas Ward, Asst Atty Gen'l;<br>Collections Enforcement Section<br>150 E. Gay St, 21st Floor<br>Columbus, OH 43215 | Claim 000000090B, Payment 4.47028% | 7100-000 | | 5,029.75 | 32,179.91 |
| | 06/05/17 | 300113 | ALLIED INFOTECH CORP<br>47 N CASE AVE<br>AKRON, OH 44305 | Claim 0000000F11, Payment 4.47037% | 7100-000 | | 158.69 | 32,021.22 |
| | 06/05/17 | 300114 | ALLSCRIPTS<br>24630 NETWORK PLACE<br>CHICAGO, IL 606731246 | Claim 0000000F12, Payment 4.47025% | 7100-000 | | 164.55 | 31,856.67 |
| | 06/05/17 | 300115 | ALPHA IMAGING INC<br>4455 GLENBROOK ROAD<br>WILLOUGHBY, OH 44094 | Claim 0000000F13, Payment 4.47030% | 7100-000 | | 265.68 | 31,590.99 |
| | 06/05/17 | 300116 | AMS SALES CORP<br>PO BOX 72476586<br>PHILADELPHIA, PA 19170 6586 | Claim 0000000F16, Payment 4.47015% | 7100-000 | | 149.75 | 31,441.24 |
| | 06/05/17 | 300117 | ARNETT & FOSTER<br>PO BOX 2629<br>CHARLESTON, WV 25329 | Claim 0000000F18, Payment 4.47029% | 7100-000 | | 5,407.80 | 26,033.44 |
| | 06/05/17 | 300118 | ARROW INTERNATIONAL INC | Claim 0000000F19, Payment 4.47095% | 7100-000 | | 20.13 | 26,013.31 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 12,084.52 |

Ver: 20.00g

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-64360 -RK |
| Case Name: | TWIN CITY HOSPITAL |

| | |
|---|---|
| Trustee Name: | Mark D. Kozel |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4212 Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******5740 |
| For Period Ending: | 02/27/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   260,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO BOX 8500S9060 PHILADELPHIA, PA 19178 9060 | | | | | |
| | 06/05/17 | 300119 | AT&T PO BOX 8100 AURORA, IL 605078100 | Claim 0000000F21, Payment 4.47022% | 7100-000 | | 88.78 | 25,924.53 |
| * | 06/05/17 | 300120 | BARKETT FRUIT COMPANY 205 DEEDS DRIVE DOVER, OH 44622 | Claim 0000000F23, Payment 4.47053% | 7100-004 | | 40.30 | 25,884.23 |
| | 06/05/17 | 300121 | BOARDMAN MEDICAL 300 N STATE STREET GIRARD, OH 44420 | Claim 0000000F30, Payment 4.46984% | 7100-000 | | 19.40 | 25,864.83 |
| | 06/05/17 | 300122 | BOSTON SCIENTIFIC CORP PO BOX 951653 DALLAS, TX 753951653 | Claim 0000000F31, Payment 4.47017% | 7100-000 | | 107.91 | 25,756.92 |
| | 06/05/17 | 300123 | BRACCO DIAGNOSTICS INC PO BOX 532411 CHARLOTTE, NC 282902411 | Claim 0000000F32, Payment 4.47028% | 7100-000 | | 175.10 | 25,581.82 |
| * | 06/05/17 | 300124 | BURCO INTERNATIONAL PO BOX 3139 ASHEVILLE, NC 28802 | Claim 0000000F36, Payment 4.47111% | 7100-004 | | 20.12 | 25,561.70 |
| * | 06/05/17 | 300125 | CARDIAC SCIENCE PO BOX 120587 DEPT 0587 DALLAS, TX 753120587 | Claim 0000000F37, Payment 4.46970% | 7100-004 | | 14.75 | 25,546.95 |
| | 06/05/17 | 300126 | CARE EXPRESS PRODUCTS 317 CARY POINT DR CARY, IL 60013 | Claim 0000000F41, Payment 4.47020% | 7100-000 | | 72.90 | 25,474.05 |
| * | 06/05/17 | 300127 | CAREFUSION SOLUTIONS LLC 1952 SOLUTIONS CENTER LOCKBOX #771952 | Claim 0000000F42, Payment 4.47029% | 7100-004 | | 810.12 | 24,663.93 |

Page Subtotals     0.00     1,349.38

Ver: 20.00g

LFORM24

Case No:        10-64360 -RK
Case Name:      TWIN CITY HOSPITAL

Trustee Name:           Mark D. Kozel
Bank Name:              UNION BANK
Account Number / CD #:  *******4212  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******5740
For Period Ending:  02/27/18

Blanket Bond (per case limit):
Separate Bond (if applicable):  $   260,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL 606771009 | | | | | |
| 06/05/17 | 300128 | CENTURA XRAY<br>4381 RENAISSANCE PARKWAY<br>CLEVELAND, OH 44128 | Claim 0000000F43, Payment 4.47024% | 7100-000 | | 171.97 | 24,491.96 |
| 06/05/17 | 300129 | CINTAS CORPORATION #316<br>PO BOX 2280<br>NORHT CANTON, OH 44720 | Claim 0000000F44, Payment 4.47114% | 7100-000 | | 7.11 | 24,484.85 |
| * 06/05/17 | 300130 | CMS COMMUNICATIONS<br>PO BOX 790051<br>ST LOUIS, MO 631790051 | Claim 0000000F45, Payment 4.46993% | 7100-004 | | 51.25 | 24,433.60 |
| * 06/05/17 | 300131 | COMMUNITY MEMORIAL HOSPITAL<br>660 ACLERMAN RD., ROOM 601 F<br>PO BOX 183110<br>COLUMBUS, OH 432183110 | Claim 0000000F46, Payment 4.47000% | 7100-004 | | 67.05 | 24,366.55 |
| * 06/05/17 | 300132 | CONCEPTUS INC<br>PO BOX 39000<br>DEPT 33513<br>SAN FRANCISCO, CA 94139 | Claim 0000000F48, Payment 4.47039% | 7100-004 | | 138.89 | 24,227.66 |
| 06/05/17 | 300133 | COOK MEDICAL INCORPORATED<br>22988 NETWORK PLACE<br>CHICAGO, IL 606731229 | Claim 0000000F50, Payment 4.47025% | 7100-000 | | 26.91 | 24,200.75 |
| 06/05/17 | 300134 | COOPER SURGICAL<br>PO BOX 712280<br>CINCINNATI, OH 452712280 | Claim 0000000F51, Payment 4.47011% | 7100-000 | | 105.28 | 24,095.47 |
| 06/05/17 | 300135 | COPYRIGHT INC<br>4880 HILLS & DALES ROAD NW<br>CANTON, OH 44708 | Claim 0000000F52, Payment 4.47034% | 7100-000 | | 204.36 | 23,891.11 |
| 06/05/17 | 300136 | CRYSTAL SPRING WATER COMPANY<br>1109 BOWERS AVE NW SUITE B<br>NEW PHILA, OH 44663 | Claim 0000000F56, Payment 4.46912% | 7100-000 | | 5.03 | 23,886.08 |

Page Subtotals     0.00          777.85

Ver: 20.00g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       10-64360  -RK
Case Name:   TWIN CITY HOSPITAL

Taxpayer ID No:  *******5740
For Period Ending:  02/27/18

Trustee Name:   Mark D. Kozel
Bank Name:   UNION BANK
Account Number / CD #:   *******4212  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):
Separate Bond (if applicable):   $   260,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/05/17 | 300137 | CULLIGAN OF DOVER OHIO<br>PO BOX 277<br>809 BLVD<br>DOVER, OH 44622 | Claim 0000000F57, Payment 4.47094% | 7100-000 | | 19.31 | 23,866.77 |
| | 06/05/17 | 300138 | CUMMINS BRIDGEWAY<br>4494 SOLUTIONS CENTER #774494<br>CHICAGO, IL 606774004 | Claim 0000000F58, Payment 4.46982% | 7100-000 | | 33.47 | 23,833.30 |
| | 06/05/17 | 300139 | DAIRY ENTERPRISES INCORP.<br>PO BOX 87<br>ORRVILLE, OH 44667 | Claim 0000000F59, Payment 4.47062% | 7100-000 | | 79.24 | 23,754.06 |
| * | 06/05/17 | 300140 | DANCO MEDICAL SYSTEMS<br>6920 PETERS ROAD<br>TIPP CITY, OH 45371 | Claim 0000000F60, Payment 4.47067% | 7100-004 | | 44.92 | 23,709.14 |
| * | 06/05/17 | 300141 | DATE IMAGE HOPEWELL LLC<br>2345 GRATIOT ROAD<br>NEWARK, OH 43055 | Claim 0000000F61, Payment 4.47026% | 7100-004 | | 542.32 | 23,166.82 |
| | 06/05/17 | 300142 | DOMINION EAST OHIO<br>PO BOX 26785<br>RICHMOND, VA 232616785 | Claim 0000000F65, Payment 4.47029% | 7100-000 | | 250.34 | 22,916.48 |
| * | 06/05/17 | 300143 | EBSCO<br>PO BOX 830460<br>BIRMINGHAM, AL 35283 | Claim 0000000F68, Payment 4.46800% | 7100-004 | | 8.26 | 22,908.22 |
| | 06/05/17 | 300144 | EMDEON BUSINESS SERVICES<br>13093 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 606930001 | Claim 0000000F70, Payment 4.47030% | 7100-000 | | 837.46 | 22,070.76 |
| | 06/05/17 | 300145 | EMERGENCY RADIOLOGY SERVICES<br>166 E 4TH ST<br>ST PAUL, MN 55101 | Claim 0000000F71, Payment 4.47030% | 7100-000 | | 447.03 | 21,623.73 |
| * | 06/05/17 | 300146 | FEDERATION OF STATE MEDICAL BOARDS OF | Claim 0000000F73, Payment 4.47024% | 7100-004 | | 7.51 | 21,616.22 |

Page Subtotals              0.00         2,269.86

Ver: 20.00g

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-64360 -RK |
| Case Name: | TWIN CITY HOSPITAL |
| Taxpayer ID No: | *******5740 |
| For Period Ending: | 02/27/18 |

| | |
|---|---|
| Trustee Name: | Mark D. Kozel |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4212  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   260,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | THE U.S. ATTN WHOLESALE LOCKBOX BAQFSMB PO BOX 970899 DALLAS, TX 753970899 | | | | | |
| 06/05/17 | 300147 | FEDEX PO BOX 371461 PITTSBURGH, PA 152507461 | Claim 0000000F74, Payment 4.46790% | 7100-000 | | 6.52 | 21,609.70 |
| 06/05/17 | 300148 | FORTEC MEDICAL PO BOX 951147 CLEVELAND, OH 44193 | Claim 0000000F76, Payment 4.47030% | 7100-000 | | 188.87 | 21,420.83 |
| * 06/05/17 | 300149 | FRONTIER PO BOX 2951 PHOENIX, AZ 850622951 | Claim 0000000F77, Payment 4.47080% | 7100-004 | | 36.07 | 21,384.76 |
| 06/05/17 | 300150 | GLOBALLAB SOLUTIONS INC 1100 S MINT ST., STE 115 CHARLOTTE, NC 28203 | Claim 0000000F79, Payment 4.47059% | 7100-000 | | 58.52 | 21,326.24 |
| * 06/05/17 | 300151 | GREAT AMERICAN LEASING COMPANY 8742 INNOVATION WAY CHICAGO, IL 606820087 | Claim 0000000F80, Payment 4.46962% | 7100-004 | | 40.67 | 21,285.57 |
| 06/05/17 | 300152 | GREEN ACRES LAWN & LANDSCAPE 2705 CROOKED RUN RD NW NEW PHILADELPHIA, OH 44663 | Claim 0000000F81, Payment 4.47021% | 7100-000 | | 69.02 | 21,216.55 |
| * 06/05/17 | 300153 | GYRUS ACMI PO BOX 120166 DEPT 0166 DALLAS, TX 753120166 | Claim 0000000F82, Payment 4.47024% | 7100-004 | | 300.34 | 20,916.21 |
| 06/05/17 | 300154 | H C LOBALZO & SONS 61 N CLEVELAND MASSILLON ROAD AKRON, OH 44333 | Claim 0000000F83, Payment 4.47021% | 7100-000 | | 86.36 | 20,829.85 |
| * 06/05/17 | 300155 | HARCOURT ASSESSMENT INC | Claim 0000000F85, Payment 4.47045% | 7100-004 | | 55.78 | 20,774.07 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 842.15 |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 51)*

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-64360 -RK | Trustee Name: | Mark D. Kozel |
|---|---|---|---|
| Case Name: | TWIN CITY HOSPITAL | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4212 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5740 | | |
| For Period Ending: | 02/27/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 260,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO BOX 0855 CAROL STREAM, IL 06132 0855 | | | | | |
| | 06/05/17 | 300156 | HEIN CONSTRUCTION INC 2104 FAIRCREST SW CANTON, OH 44706 | Claim 0000000F87, Payment 4.47027% | 7100-000 | | 98.48 | 20,675.59 |
| | 06/05/17 | 300157 | HOLOGIC INC P.O.BOX 26216 NEW YORK, NY 100876216 | Claim 0000000F88, Payment 4.47027% | 7100-000 | | 215.02 | 20,460.57 |
| * | 06/05/17 | 300158 | HORTY SPRINGER SEMINARS 4614 5TH AVENUE PITTSBURG, PA 15213 | Claim 0000000F89, Payment 4.47071% | 7100-004 | | 22.13 | 20,438.44 |
| | 06/05/17 | 300159 | I.E.H.A. INC 1001 EASTWIND DRIVE SUITE 301 WESTERVILLE, OH 43081 3361 | Claim 0000000F92, Payment 4.47241% | 7100-000 | | 12.97 | 20,425.47 |
| | 06/05/17 | 300160 | INTERGRA 311 ENTERPRISE DRIVE PLAINSBORO, NJ 08536 | Claim 0000000F95, Payment 4.46995% | 7100-000 | | 64.72 | 20,360.75 |
| | 06/05/17 | 300161 | INVESTMENT PARTNERS, LTD. 419 WEST HIGH AVENUE P.O. BOX 309 NEW PHILADELPHIA, OH 44663 | Claim 0000000F97, Payment 4.46857% | 7100-000 | | 7.82 | 20,352.93 |
| | 06/05/17 | 300162 | J & J Refuse P.O. BOX 309 Dover, OH 44622 | Claim 0000000F98, Payment 4.47119% | 7100-000 | | 32.65 | 20,320.28 |
| | 06/05/17 | 300163 | JONESZYLON PO BOX 149 WEST LAFAYETTE, OH 43845 | Claim 000000F100, Payment 4.46927% | 7100-000 | | 15.36 | 20,304.92 |
| * | 06/05/17 | 300164 | KAMED 4645 WESTERVILLE RD SUITE C COLUMBUS, OH 43231 | Claim 000000F101, Payment 4.46857% | 7100-004 | | 7.82 | 20,297.10 |

| | Page Subtotals | 0.00 | 476.97 |
|---|---|---|---|

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 52)*

Case No: 10-64360 -RK
Case Name: TWIN CITY HOSPITAL

Taxpayer ID No: *******5740
For Period Ending: 02/27/18

Trustee Name: Mark D. Kozel
Bank Name: UNION BANK
Account Number / CD #: *******4212 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 260,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 06/05/17 | 300165 | KATZ BRUNNER HEALTHCARE 4726A PARK ROAD CHARLOTTE, NC 28209 | Claim 000000F102, Payment 4.47049% | 7100-004 | | 159.82 | 20,137.28 |
| 06/05/17 | 300166 | KFORCE PO BOX 277997 ATLANTA, GA 303847997 | Claim 000000F105, Payment 4.47039% | 7100-000 | | 67.19 | 20,070.09 |
| 06/05/17 | 300167 | KNAB MEDICAL ASSOCIATES 2315 SCIOTO HARPER DRIVE COLUMBUS, OH 432043495 | Claim 000000F107, Payment 4.47018% | 7100-000 | | 48.10 | 20,021.99 |
| 06/05/17 | 300168 | LABORATORY SUPPLY COMPANY 250 OTTAWA AVENUE LOUISVILLE, KY 40209 | Claim 000000F108, Payment 4.47023% | 7100-000 | | 270.88 | 19,751.11 |
| 06/05/17 | 300169 | LANDAUER INC PO BOX 809051 CHICAGO, IL 606809051 | Claim 000000F110, Payment 4.47020% | 7100-000 | | 70.71 | 19,680.40 |
| 06/05/17 | 300170 | LIPPINCOTT WILLIAMS & WILKINS PO BOX 1610 HAGERSTOWN, MD 21741 1610 | Claim 000000F114, Payment 4.47100% | 7100-000 | | 12.31 | 19,668.09 |
| * 06/05/17 | 300171 | MCAFEE PO BOX 60157 LOS ANGELES, CA 90060 0157 | Claim 000000F116, Payment 4.47063% | 7100-004 | | 56.33 | 19,611.76 |
| 06/05/17 | 300172 | MEDICAL PHYSICS SERVICES INC 5942 EASY PACE CIRCLE NW CANTON, OH 44718 | Claim 000000F118, Payment 4.47035% | 7100-000 | | 279.71 | 19,332.05 |
| * 06/05/17 | 300173 | MEDSERV PLUS INC PO BOX 411 TWINSBURG, OH 44087 | Claim 000000F120, Payment 4.47023% | 7100-004 | | 31.01 | 19,301.04 |
| 06/05/17 | 300174 | MEDTRONICS USA INC 4642 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | Claim 000000F121, Payment 4.47059% | 7100-000 | | 8.36 | 19,292.68 |

Page Subtotals 0.00 1,004.42

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 53)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-64360 -RK
Case Name: TWIN CITY HOSPITAL

Taxpayer ID No: *******5740
For Period Ending: 02/27/18

Trustee Name: Mark D. Kozel
Bank Name: UNION BANK
Account Number / CD #: *******4212 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 260,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/17 | 300175 | MERCEDES MEDICAL INC PO BOX 850001 ORLANDO, FL 328850123 | Claim 000000F122, Payment 4.46991% | 7100-000 | | 11.35 | 19,281.33 |
| 06/05/17 | 300176 | MERCY MEDICAL CENTER PO BOX 951082 CLEVELAND, OH 44193 | Claim 000000F123, Payment 4.47028% | 7100-000 | | 2,461.65 | 16,819.68 |
| 06/05/17 | 300177 | MERY XRAY PO BOX 8004 MENTOR, OH 440618004 | Claim 000000F124, Payment 4.47000% | 7100-000 | | 43.27 | 16,776.41 |
| 06/05/17 | 300178 | MGMA PO BOX 17603 DENVER, CO 802170603 | Claim 000000F125, Payment 4.47123% | 7100-000 | | 16.32 | 16,760.09 |
| 06/05/17 | 300179 | MIDAMERICA BUSINESS SYSTEMS 810 BUSCH COURT COLUMBUS, OH 43229 | Claim 000000F126, Payment 4.47034% | 7100-000 | | 28.54 | 16,731.55 |
| 06/05/17 | 300180 | MILLIPORE CORPORATION 2736 PAYSPHERE CIRCLE CHICAGO, IL 60674 | Claim 000000F128, Payment 4.47017% | 7100-000 | | 138.62 | 16,592.93 |
| 06/05/17 | 300181 | MOORE MEDICAL CORP PO BOX 99718 CHICAGO, IL 60690 | Claim 000000F130, Payment 4.47050% | 7100-000 | | 65.34 | 16,527.59 |
| * 06/05/17 | 300182 | MX LOGIC PO BOX 60157 LOS ANGELES, CA 90060 0157 | Claim 000000F131, Payment 4.46984% | 7100-004 | | 28.16 | 16,499.43 |
| * 06/05/17 | 300183 | NATIONWIDE RETIREMENT DEPARTMENT 3248 COLUMBUS, OH 432713248 | Claim 000000F132, Payment 4.47003% | 7100-004 | | 70.09 | 16,429.34 |
| 06/05/17 | 300184 | NEOPOST INC, PO BOX 45840 SAN FRANCISCO, CA 94145 0800 | Claim 000000F134, Payment 4.47020% | 7100-000 | | 165.88 | 16,263.46 |

Page Subtotals    0.00    3,029.22

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

Case No: 10-64360 -RK
Case Name: TWIN CITY HOSPITAL

Taxpayer ID No: *******5740
For Period Ending: 02/27/18

Trustee Name: Mark D. Kozel
Bank Name: UNION BANK
Account Number / CD #: *******4212 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 260,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/05/17 | 300185 | NICKLES BAKERY<br>PO BOX 30<br>NAVARRE, OH 44662 | Claim 000000F136, Payment 4.47085% | 7100-000 | | 36.01 | 16,227.45 |
| * | 06/05/17 | 300186 | NIGHTHAWK RADIOLOGY<br>PO BOX 673398<br>DETROIT, MI 482673398 | Claim 000000F137, Payment 4.47028% | 7100-004 | | 2,982.93 | 13,244.52 |
| | 06/05/17 | 300187 | NORTHEAST MEDICAL CONSULTING<br>57 W LIBERTY STREET<br>HUBBARD, OH 44425 | Claim 000000F138, Payment 4.47077% | 7100-000 | | 43.59 | 13,200.93 |
| | 06/05/17 | 300188 | NOVARTIS VACCINES<br>PO BOX 822746<br>PHILADELPHIA, PA 19182 2746 | Claim 000000F139, Payment 4.47030% | 7100-000 | | 1,106.40 | 12,094.53 |
| * | 06/05/17 | 300189 | NUTRITION MANAGEMENT SYSTEMS<br>102 MAIN STREET, STE 20<br>WADSWORTH, OH 44281 | Claim 000000F140, Payment 4.47043% | 7100-004 | | 34.64 | 12,059.89 |
| * | 06/05/17 | 300190 | OCE IMAGISTICS INC<br>100 OAKVIEW DRIVE<br>TRUMBULL, CT 066114724 | Claim 000000F141, Payment 4.46792% | 7100-004 | | 5.71 | 12,054.18 |
| | 06/05/17 | 300191 | OFFICE DEPOT<br>PO BOX 633211<br>CINCINATTI, OH 452633211 | Claim 000000F142, Payment 4.47020% | 7100-000 | | 144.62 | 11,909.56 |
| * | 06/05/17 | 300192 | OHAINSURANCE SOLUTIONS<br>155 EAST BROAD ST., 2ND FLOOR<br>COLUMBUS, OH 432153619 | Claim 000000F144, Payment 4.47005% | 7100-004 | | 34.33 | 11,875.23 |
| | 06/05/17 | 300193 | OHIC INSURANCE<br>185 GREENWOOD ROAD<br>PO BOX 3300<br>NAPA, CA 945580030 | Claim 000000F145, Payment 4.47028% | 7100-000 | | 2,057.52 | 9,817.71 |
| | 06/05/17 | 300194 | OHIO HOSPITAL ASSOCIATION<br>155 EAST BROAD STREET 15TH FLOOR | Claim 000000F146, Payment 4.47029% | 7100-000 | | 918.60 | 8,899.11 |

Page Subtotals 0.00 7,364.35

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 55)*

Case No:    10-64360 -RK
Case Name:  TWIN CITY HOSPITAL

Taxpayer ID No: *******5740
For Period Ending: 02/27/18

Trustee Name:    Mark D. Kozel
Bank Name:    UNION BANK
Account Number / CD #:  *******4212 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  260,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMBUS, OH 43215 | | | | | |
| | 06/05/17 | 300195 | OHIO STATE HEALTH NETWORK 660 ACKERMAN ROAD ROOM 601F PO BOX 183110 COLUMBUS, OH 43218 | Claim 000000F147, Payment 4.47031% | 7100-000 | | 462.23 | 8,436.88 |
| | 06/05/17 | 300196 | OLYMPUS PO BOX 200194 PITTSBURGH, PA 152510194 | Claim 000000F148, Payment 4.47025% | 7100-000 | | 64.68 | 8,372.20 |
| | 06/05/17 | 300197 | ORGANOGENESIS INC 75 REMITTANCE DRIVE SUITE 6694 CHICAGO, IL 606756694 | Claim 000000F149, Payment 4.47001% | 7100-000 | | 64.10 | 8,308.10 |
| | 06/05/17 | 300198 | OSTEOMED LP 2241 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | Claim 000000F150, Payment 4.47071% | 7100-000 | | 44.26 | 8,263.84 |
| * | 06/05/17 | 300199 | OUR TOWN COMPANY PO BOX 355 NASHVILLE, OH 44661 | Claim 000000F151, Payment 4.46842% | 7100-004 | | 8.49 | 8,255.35 |
| | 06/05/17 | 300200 | PARTS SOURCE LLC 777 LENA DRIVE AURORA, OH 442028025 | Claim 000000F154, Payment 4.47042% | 7100-000 | | 38.67 | 8,216.68 |
| * | 06/05/17 | 300201 | PEARSON PO BOX 0855 CAROL STREAM, IL 60132 0855 | Claim 000000F155, Payment 4.47067% | 7100-004 | | 46.11 | 8,170.57 |
| | 06/05/17 | 300202 | PEPSI COLA PO BOX 75948 CHICAGO, IL 606755948 | Claim 000000F156, Payment 4.46933% | 7100-000 | | 19.32 | 8,151.25 |
| | 06/05/17 | 300203 | POCKET FULL OF THERAPY PO BOX 217 MORGANVILLE, NJ 07751 | Claim 000000F158, Payment 4.46852% | 7100-000 | | 9.61 | 8,141.64 |
| * | 06/05/17 | 300204 | POSSITIVITY | Claim 000000F160, Payment 4.47032% | 7100-004 | | 6.68 | 8,134.96 |

Page Subtotals    0.00    764.15

Ver: 20.00g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-64360 -RK | Trustee Name: | Mark D. Kozel |
| Case Name: | TWIN CITY HOSPITAL | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4212 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5740 | | |
| For Period Ending: | 02/27/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $   260,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 4860 BLAZER PARKWAY | | | | | |
| | | | DUBLIN, OH 43017 | | | | | |
| * | 06/05/17 | 300205 | PRACTICE LINK LTD | Claim 000000F161, Payment 4.47059% | 7100-004 | | 102.60 | 8,032.36 |
| | | | PO BOX 100 | | | | | |
| | | | HINTON, WV 259510100 | | | | | |
| | 06/05/17 | 300206 | PREFERRED MEDICAL MARKETING | Claim 000000F162, Payment 4.47029% | 7100-000 | | 156.46 | 7,875.90 |
| | | | 15720 JOHN J. DELANEY DR., STE 460 | | | | | |
| | | | CHARLOTTE, NC 28277 | | | | | |
| | 06/05/17 | 300207 | PROGRESSIVE BUSINESS | Claim 000000F163, Payment 4.47157% | 7100-000 | | 13.37 | 7,862.53 |
| | | | 370 TECHNOLOGY DRIVE | | | | | |
| | | | PO BOX 3019 | | | | | |
| | | | MALVERN, PA 19355 | | | | | |
| * | 06/05/17 | 300208 | PRUDENT PUBLISHING | Claim 000000F164, Payment 4.47159% | 7100-004 | | 12.41 | 7,850.12 |
| | | | PO BOX 360 | | | | | |
| | | | RIDGEFIELD PARK, NJ 07660 | | | | | |
| | 06/05/17 | 300209 | QUADAX | Claim 000000F165, Payment 4.47028% | 7100-000 | | 351.40 | 7,498.72 |
| | | | 3690 ORANGE PLACE, STE 270 | | | | | |
| | | | BEACHWOOD, OH 44122 4438 | | | | | |
| * | 06/05/17 | 300210 | RESPIRONICS | Claim 000000F171, Payment 4.47077% | 7100-004 | | 14.53 | 7,484.19 |
| | | | PO BOX 640817 | | | | | |
| | | | PITTSBURGH, PA 152640817 | | | | | |
| * | 06/05/17 | 300211 | ROCHE DIAGNOSTCS CORP | Claim 000000F172, Payment 4.47039% | 7100-004 | | 66.48 | 7,417.71 |
| | | | PO BOX 120243 | | | | | |
| | | | DEPT 0243 | | | | | |
| | | | DALLAS, TX 753120243 | | | | | |
| | 06/05/17 | 300212 | SAMMONS PRESTON | Claim 000000F174, Payment 4.46984% | 7100-000 | | 23.94 | 7,393.77 |
| | | | PO BOX 93040 | | | | | |
| | | | CHICAGO, IL 606733040 | | | | | |
| | 06/05/17 | 300213 | SENORX, INC | Claim 000000F176, Payment 4.47028% | 7100-000 | | 39.79 | 7,353.98 |
| | | | PO BOX 200189 | | | | | |

| | | | | Page Subtotals | | 0.00 | 780.98 | |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 57)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  10-64360  -RK
Case Name:  TWIN CITY HOSPITAL

Trustee Name:  Mark D. Kozel
Bank Name:  UNION BANK
Account Number / CD #:  *******4212  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******5740
For Period Ending:  02/27/18

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  260,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PITTSBURGH, PA 152510189 | | | | | |
| | 06/05/17 | 300214 | SERVICE STATION EQUIPMENT<br>PO BOX 74425<br>CLEVELAND, OH 44194 | Claim 000000F177, Payment 4.47104% | 7100-000 | | 23.16 | 7,330.82 |
| | 06/05/17 | 300215 | SHREDIT OF AKRON INC<br>8971 DUTTON DRIVE<br>TWINSBURG, OH 44087 | Claim 000000F178, Payment 4.47033% | 7100-000 | | 133.54 | 7,197.28 |
| | 06/05/17 | 300216 | SHREDIT OF AKRON INC<br>8971 DUTTON DRIVE<br>TWINSBURG, OH 44087 | Claim 000000F179, Payment 4.47033% | 7100-000 | | 133.54 | 7,063.74 |
| * | 06/05/17 | 300217 | SHOCKWAVE SPECIALISTS<br>PO BOX 1476<br>HUDSON, OH 44236 | Claim 000000F180, Payment 4.47000% | 7100-004 | | 58.11 | 7,005.63 |
| | 06/05/17 | 300218 | SMITH & NEPHEW ENDOSCOPY<br>PO BOX 905706<br>CHARLOTTE, NC 282905706 | Claim 000000F184, Payment 4.47005% | 7100-000 | | 30.18 | 6,975.45 |
| * | 06/05/17 | 300219 | SMITHS MEDICAL ASD INC<br>PO BOX 8500<br>LOCK BOX 5155<br>PHILADELPHIA, PA 19178 5155 | Claim 000000F185, Payment 4.47050% | 7100-004 | | 31.07 | 6,944.38 |
| | 06/05/17 | 300220 | SOURCEONE HEALTHCARE TECH<br>8020 TYLER BLVD<br>PO BOX 8004<br>MENTOR, OH 440618004 | Claim 000000F186, Payment 4.47062% | 7100-000 | | 13.55 | 6,930.83 |
| | 06/05/17 | 300221 | STEPHENSON, STEPHENSON, & CARROTHERS<br>206 W HIGH AVE<br>PO BOX 992<br>NEW PHILADELPHIA, OH 44663 | Claim 000000F190, Payment 4.47030% | 7100-000 | | 980.37 | 5,950.46 |
| | 06/05/17 | 300222 | SUMAYYA AHMED<br>335 OXFORD ST., STE C | Claim 000000F193, Payment 4.46901% | 7100-000 | | 26.68 | 5,923.78 |

Page Subtotals          0.00          1,430.20

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

Case No: 10-64360 -RK
Case Name: TWIN CITY HOSPITAL

Taxpayer ID No: *******5740
For Period Ending: 02/27/18

Trustee Name: Mark D. Kozel
Bank Name: UNION BANK
Account Number / CD #: *******4212 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 260,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DOVER, OH 44622 | | | | | |
| 06/05/17 | 300223 | TCI DATA SOLUTIONS<br>P.O. BOX 1551<br>AKRON, OH 44309 | Claim 000000F195, Payment 4.46851% | 7100-000 | | 9.45 | 5,914.33 |
| * 06/05/17 | 300224 | TELEPAGE COMMUNICATION SYSTEM<br>900 GRAND CENTRAL AVE., STE 2<br>VIENNA, WV 26105 | Claim 000000F197, Payment 4.47295% | 7100-004 | | 10.46 | 5,903.87 |
| * 06/05/17 | 300225 | TELERITE CORP<br>PO BOX 61018<br>NEW ORLEANS, LA 70161 1018 | Claim 000000F198, Payment 4.46994% | 7100-004 | | 41.03 | 5,862.84 |
| * 06/05/17 | 300226 | THE SAGE GROUP<br>106 BEAVER CREEK COURT<br>SEWICKLEY, PA 15143 | Claim 000000F199, Payment 4.47196% | 7100-004 | | 9.57 | 5,853.27 |
| * 06/05/17 | 300227 | TIMES REPORTER<br>PO BOX 4571<br>BUFFALO, NY 142404571 | Claim 000000F201, Payment 4.47024% | 7100-004 | | 102.61 | 5,750.66 |
| 06/05/17 | 300228 | TKE CORP<br>PO BOX 933004<br>ATLANTA, GA 311933004 | Claim 000000F202, Payment 4.47029% | 7100-000 | | 191.48 | 5,559.18 |
| 06/05/17 | 300229 | TOSHIBA AMERICA MEDICAL SYSTEMS<br>PO BOX 91605<br>CHICAGO, IL 60693 | Claim 000000F203, Payment 4.47029% | 7100-000 | | 1,811.05 | 3,748.13 |
| 06/05/17 | 300230 | TRISTATE HOSPITAL SUPPLY<br>PO BOX 170<br>HOWELL, MI 48843 | Claim 000000F204, Payment 4.46941% | 7100-000 | | 11.14 | 3,736.99 |
| 06/05/17 | 300231 | TUSCARAWAS COUNTY HEALTH DEPT<br>897 E IRON AVE<br>PO BOX 443<br>DOVER, OH 44622 | Claim 000000F205, Payment 4.47035% | 7100-000 | | 78.79 | 3,658.20 |
| 06/05/17 | 300232 | TUSCARAWAS COUNTY OB/GYN | Claim 000000F206, Payment 4.47033% | 7100-000 | | 134.11 | 3,524.09 |

Page Subtotals 0.00 2,399.69

Ver: 20.00g

LFORM24

| Case No: | 10-64360 -RK | Trustee Name: | Mark D. Kozel |
| Case Name: | TWIN CITY HOSPITAL | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4212 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5740 | | |
| For Period Ending: | 02/27/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 260,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 200 MEDICAL PARK DRIVE SUITE B DOVER, OH 44622 | | | | | |
| 06/05/17 | 300233 | TWIN CITY WATER DEPT. 308 GRANT STREET DENNISON, OH 44621 | Claim 000000F207, Payment 4.47033% | 7100-000 | | 101.35 | 3,422.74 |
| 06/05/17 | 300234 | UNION HOSPITAL PHARMACY 659 BOULEVARD ST. DOVER, OH 44622 | Claim 000000F208, Payment 4.47028% | 7100-000 | | 1,359.83 | 2,062.91 |
| * 06/05/17 | 300235 | UNITED ADD LABEL P.O. BOX 93517 CHICAGO, IL 60673 | Claim 000000F210, Payment 4.47342% | 7100-004 | | 5.73 | 2,057.18 |
| 06/05/17 | 300236 | UNITED MEDICAL SYSTEMS (DE) INC 1500 WEST PARK DR., STE 390 WESTBOROUGH, MA 01581 | Claim 000000F211, Payment 4.47024% | 7100-000 | | 294.41 | 1,762.77 |
| 06/05/17 | 300237 | US FOODSERVICE INC PO BOX 642561 PITTSBURGH, PA 64256 | Claim 000000F213, Payment 4.47032% | 7100-000 | | 487.66 | 1,275.11 |
| 06/05/17 | 300238 | VALLEY FIRE EQUIPMENT PO BOX 412 DOVER, OH 44622 | Claim 000000F216, Payment 4.46996% | 7100-000 | | 99.68 | 1,175.43 |
| * 06/05/17 | 300239 | VISA PO BOX 4513 CAROL STREAM, IL 60197 4513 | Claim 000000F220, Payment 4.47024% | 7100-003 | | 366.46 | 808.97 |
| 06/05/17 | 300240 | WILBURN MEDICAL USA 146 FURLONG INDUSTRIAL DRIVE KERNERSVILLE, NC 27284 | Claim 000000F221, Payment 4.46667% | 7100-000 | | 6.03 | 802.94 |
| 06/05/17 | 300241 | WRIGHT MEDICAL TECHNOLOGY P.O. BOX 503482 ST LOUIS, MO 63150 | Claim 000000F222, Payment 4.47024% | 7100-000 | | 110.92 | 692.02 |
| 06/05/17 | 300242 | WYETH PHARMACEUTICALS | Claim 000000F223, Payment 4.47028% | 7100-000 | | 224.98 | 467.04 |

| | | | Page Subtotals | | 0.00 | 3,057.05 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 60)

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No: 10-64360 -RK

Case Name: TWIN CITY HOSPITAL

Taxpayer ID No: *******5740

For Period Ending: 02/27/18

Trustee Name: Mark D. Kozel

Bank Name: UNION BANK

Account Number / CD #: *******4212 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 260,000.00

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/17 | 300243 | DEPT CH 14083 PALATINE, IL 600554083 ZONES 1102 15TH ST SW, STE 102 AUBURN, WA 980006509 | Claim 000000F225, Payment 4.47028% | | | 7100-000 | | 407.77 | 59.27 |
| 06/05/17 | 300244 | United States Bankruptcy Court OH | REMITTED TO COURT DIVIDENDS REMITTED TO THE COURT | | | | | 59.27 | 0.00 |
| | | | ITEM # | CLAIM # | DIVIDEND | | | | |
| | | | =========================================== | | | | | | |
| | | | 11 | 00000000F2 | 3.44 | 7100-001 | | | |
| | | | 15 | 0000000026 | 0.20 | 7100-001 | | | |
| | | | 19 | 0000000060 | 1.97 | 7100-001 | | | |
| | | | 21 | 0000000066 | 2.91 | 7100-001 | | | |
| | | | 40 | 0000000F25 | 3.85 | 7100-001 | | | |
| | | | 50 | 0000000F34 | 2.96 | 7100-001 | | | |
| | | | 54 | 0000000F38 | 3.59 | 7100-001 | | | |
| | | | 89 | 0000000F72 | 0.45 | 7100-001 | | | |
| | | | 105 | 0000000F84 | 1.42 | 7100-001 | | | |
| | | | 112 | 0000000F91 | 3.18 | 7100-001 | | | |
| | | | 127 | 000000F104 | 4.45 | 7100-001 | | | |
| | | | 132 | 000000F109 | 2.30 | 7100-001 | | | |
| | | | 135 | 000000F112 | 2.88 | 7100-001 | | | |
| | | | 143 | 000000F119 | 0.22 | 7100-001 | | | |
| | | | 189 | 000000F159 | 3.66 | 7100-001 | | | |
| | | | 199 | 000000F169 | 4.26 | 7100-001 | | | |
| | | | 226 | 000000F196 | 3.84 | 7100-001 | | | |
| | | | 234 | 000000F200 | 0.50 | 7100-001 | | | |
| | | | 248 | 00000000F2A | 0.44 | 7100-001 | | | |
| | | | 252 | 000000F215 | 4.65 | 7100-001 | | | |

Page Subtotals 0.00 467.04

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 61)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-64360 -RK
Case Name: TWIN CITY HOSPITAL

Taxpayer ID No: *******5740
For Period Ending: 02/27/18

Trustee Name: Mark D. Kozel
Bank Name: UNION BANK
Account Number / CD #: *******4212 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 260,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | 255    000000F218    4.47 | 7100-001 | | | |
| | | | 273    000000F224    3.63 | 7100-001 | | | |
| * 12/21/17 | 300239 | VISA PO BOX 4513 CAROL STREAM, IL 60197 4513 | Claim 000000F220, Payment 4.47024% | 7100-003 | | -366.46 | 366.46 |
| * 12/29/17 | 300053 | Medical Staffing Solutions, Inc. 1817 Golden Mile Highway Pittsburgh, PA 15239 | Stop Payment Reversal SA | 7100-004 | | -77.00 | 443.46 |
| * 12/29/17 | 300054 | Johnson & Johnson c/o Patterson Belknap Webb & Tyler LLP, Attn: David W. Dykhouse, Esq. 1133 Avenue of the Americas New York, NY 100366770 | Stop Payment Reversal SA | 7100-004 | | -352.17 | 795.63 |
| * 12/29/17 | 300056 | NCS Healthcare of Ohio, LLC c/o Omnicare of Central Ohio 1600 River Center II Covington, KY 41011 | Stop Payment Reversal SA | 7100-004 | | -120.70 | 916.33 |
| * 12/29/17 | 300085 | ARIZANT HEALTHCARE INC PO BOX 845450 DALLAS, TX 752845450 | Stop Payment Reversal SA | 7100-004 | | -5.82 | 922.15 |
| * 12/29/17 | 300094 | COMPREHENSIVE PRACTICE RESOURCE 1640 CORPORATE WOODS CIRCLE UNIONTOWN, OH 44685 | Stop Payment Reversal SA | 7100-004 | | -43.59 | 965.74 |
| * 12/29/17 | 300105 | Wells Fargo Equipment Finance, Inc. 733 Marquette Ave., STE 300 Minneapolis, MN 55402 | Stop Payment Reversal SA | 7100-004 | | -723.46 | 1,689.20 |
| * 12/29/17 | 300108 | AGAPE INSTRUMENT 171 CONTAINER PLACE CINCINNATI, OH 45246 | Stop Payment Reversal SA | 7100-004 | | -17.17 | 1,706.37 |
| * 12/29/17 | 300109 | AGHOG/PITTSBURGH CO. INC | Stop Payment Reversal | 7100-004 | | -17.43 | 1,723.80 |

Page Subtotals        0.00        -1,723.80

Ver: 20.00g

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-64360 -RK | Trustee Name: | Mark D. Kozel |
| Case Name: | TWIN CITY HOSPITAL | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4212 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5740 | | |
| For Period Ending: | 02/27/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $   260,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 420 ASHWOOD ROAD DARLINGTON, PA 16115 | SA | | | | |
| * 12/29/17 | 300110 | AGILITY THERAPY 2692 MOMENTUM PLACE CHICAGO, IL 606895326 | Stop Payment Reversal SA | 7100-004 | | -274.02 | 1,997.82 |
| * 12/29/17 | 300120 | BARKETT FRUIT COMPANY 205 DEEDS DRIVE DOVER, OH 44622 | Stop Payment Reversal SA | 7100-004 | | -40.30 | 2,038.12 |
| * 12/29/17 | 300124 | BURCO INTERNATIONAL PO BOX 3139 ASHEVILLE, NC 28802 | Stop Payment Reversal SA | 7100-004 | | -20.12 | 2,058.24 |
| * 12/29/17 | 300125 | CARDIAC SCIENCE PO BOX 120587 DEPT 0587 DALLAS, TX 753120587 | Stop Payment Reversal SA | 7100-004 | | -14.75 | 2,072.99 |
| * 12/29/17 | 300127 | CAREFUSION SOLUTIONS LLC 1952 SOLUTIONS CENTER LOCKBOX #771952 CHICAGO, IL 606771009 | Stop Payment Reversal SA | 7100-004 | | -810.12 | 2,883.11 |
| * 12/29/17 | 300130 | CMS COMMUNICATIONS PO BOX 790051 ST LOUIS, MO 631790051 | Stop Payment Reversal SA | 7100-004 | | -51.25 | 2,934.36 |
| * 12/29/17 | 300131 | COMMUNITY MEMORIAL HOSPITAL 660 ACLERMAN RD., ROOM 601 F PO BOX 183110 COLUMBUS, OH 432183110 | Stop Payment Reversal SA | 7100-004 | | -67.05 | 3,001.41 |
| * 12/29/17 | 300132 | CONCEPTUS INC PO BOX 39000 DEPT 33513 SAN FRANCISCO, CA 94139 | Stop Payment Reversal SA | 7100-004 | | -138.89 | 3,140.30 |

|  |  | Page Subtotals | 0.00 | -1,416.50 |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 63)*

Case No: 10-64360 -RK

Case Name: TWIN CITY HOSPITAL

Taxpayer ID No: *******5740

For Period Ending: 02/27/18

Trustee Name: Mark D. Kozel

Bank Name: UNION BANK

Account Number / CD #: *******4212  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):

Separate Bond (if applicable): $   260,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/17 | 300140 | DANCO MEDICAL SYSTEMS 6920 PETERS ROAD TIPP CITY, OH 45371 | Stop Payment Reversal SA | 7100-004 | | -44.92 | 3,185.22 |
| * 12/29/17 | 300141 | DATE IMAGE HOPEWELL LLC 2345 GRATIOT ROAD NEWARK, OH 43055 | Stop Payment Reversal SA | 7100-004 | | -542.32 | 3,727.54 |
| * 12/29/17 | 300143 | EBSCO PO BOX 830460 BIRMINGHAM, AL 35283 | Stop Payment Reversal SA | 7100-004 | | -8.26 | 3,735.80 |
| * 12/29/17 | 300146 | FEDERATION OF STATE MEDICAL BOARDS OF THE U.S. ATTN WHOLESALE LOCKBOX BAQFSMB PO BOX 970899 DALLAS, TX 753970899 | Stop Payment Reversal SA | 7100-004 | | -7.51 | 3,743.31 |
| * 12/29/17 | 300149 | FRONTIER PO BOX 2951 PHOENIX, AZ 850622951 | Stop Payment Reversal SA | 7100-004 | | -36.07 | 3,779.38 |
| * 12/29/17 | 300151 | GREAT AMERICAN LEASING COMPANY 8742 INNOVATION WAY CHICAGO, IL 606820087 | Stop Payment Reversal SA | 7100-004 | | -40.67 | 3,820.05 |
| * 12/29/17 | 300153 | GYRUS ACMI PO BOX 120166 DEPT 0166 DALLAS, TX 753120166 | Stop Payment Reversal SA | 7100-004 | | -300.34 | 4,120.39 |
| * 12/29/17 | 300155 | HARCOURT ASSESSMENT INC PO BOX 0855 CAROL STREAM, IL 06132 0855 | Stop Payment Reversal SA | 7100-004 | | -55.78 | 4,176.17 |
| * 12/29/17 | 300158 | HORTY SPRINGER SEMINARS 4614 5TH AVENUE | Stop Payment Reversal SA | 7100-004 | | -22.13 | 4,198.30 |

Page Subtotals               0.00          -1,058.00

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 64)*

Case No:        10-64360  -RK

Case Name:   TWIN CITY HOSPITAL

Taxpayer ID No:  *******5740

For Period Ending: 02/27/18

Trustee Name:        Mark D. Kozel

Bank Name:           UNION BANK

Account Number / CD #:     *******4212  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):

Separate Bond (if applicable):   $   260,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PITTSBURG, PA 15213 | | | | | |
| * 12/29/17 | 300164 | KAMED<br>4645 WESTERVILLE RD SUITE C<br>COLUMBUS, OH 43231 | Stop Payment Reversal<br>SA | 7100-004 | | -7.82 | 4,206.12 |
| * 12/29/17 | 300165 | KATZ BRUNNER HEALTHCARE<br>4726A PARK ROAD<br>CHARLOTTE, NC 28209 | Stop Payment Reversal<br>SA | 7100-004 | | -159.82 | 4,365.94 |
| * 12/29/17 | 300171 | MCAFEE<br>PO BOX 60157<br>LOS ANGELES, CA 90060 0157 | Stop Payment Reversal<br>SA | 7100-004 | | -56.33 | 4,422.27 |
| * 12/29/17 | 300173 | MEDSERV PLUS INC<br>PO BOX 411<br>TWINSBURG, OH 44087 | Stop Payment Reversal<br>SA | 7100-004 | | -31.01 | 4,453.28 |
| * 12/29/17 | 300182 | MX LOGIC<br>PO BOX 60157<br>LOS ANGELES, CA 90060 0157 | Stop Payment Reversal<br>SA | 7100-004 | | -28.16 | 4,481.44 |
| * 12/29/17 | 300183 | NATIONWIDE RETIREMENT<br>DEPARTMENT 3248<br>COLUMBUS, OH 432713248 | Stop Payment Reversal<br>SA | 7100-004 | | -70.09 | 4,551.53 |
| * 12/29/17 | 300186 | NIGHTHAWK RADIOLOGY<br>PO BOX 673398<br>DETROIT, MI 482673398 | Stop Payment Reversal<br>SA | 7100-004 | | -2,982.93 | 7,534.46 |
| * 12/29/17 | 300189 | NUTRITION MANAGEMENT SYSTEMS<br>102 MAIN STREET, STE 20<br>WADSWORTH, OH 44281 | Stop Payment Reversal<br>SA | 7100-004 | | -34.64 | 7,569.10 |
| * 12/29/17 | 300190 | OCE IMAGISTICS INC<br>100 OAKVIEW DRIVE<br>TRUMBULL, CT 066114724 | Stop Payment Reversal<br>SA | 7100-004 | | -5.71 | 7,574.81 |
| * 12/29/17 | 300192 | OHAINSURANCE SOLUTIONS<br>155 EAST BROAD ST., 2ND FLOOR | Stop Payment Reversal<br>SA | 7100-004 | | -34.33 | 7,609.14 |

Page Subtotals          0.00          -3,410.84

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 65)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-64360  -RK | | Trustee Name: | Mark D. Kozel |
| Case Name: | TWIN CITY HOSPITAL | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4212  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5740 | | | |
| For Period Ending: | 02/27/18 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $   260,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | COLUMBUS, OH 432153619 | | | | | |
| * 12/29/17 | 300199 | OUR TOWN COMPANY<br>PO BOX 355<br>NASHVILLE, OH 44661 | Stop Payment Reversal<br>SA | 7100-004 | | -8.49 | 7,617.63 |
| * 12/29/17 | 300201 | PEARSON<br>PO BOX 0855<br>CAROL STREAM, IL 60132 0855 | Stop Payment Reversal<br>SA | 7100-004 | | -46.11 | 7,663.74 |
| * 12/29/17 | 300204 | POSSITIVITY<br>4860 BLAZER PARKWAY<br>DUBLIN, OH 43017 | Stop Payment Reversal<br>SA | 7100-004 | | -6.68 | 7,670.42 |
| * 12/29/17 | 300205 | PRACTICE LINK LTD<br>PO BOX 100<br>HINTON, WV 259510100 | Stop Payment Reversal<br>SA | 7100-004 | | -102.60 | 7,773.02 |
| * 12/29/17 | 300208 | PRUDENT PUBLISHING<br>PO BOX 360<br>RIDGEFIELD PARK, NJ 07660 | Stop Payment Reversal<br>SA | 7100-004 | | -12.41 | 7,785.43 |
| * 12/29/17 | 300210 | RESPIRONICS<br>PO BOX 640817<br>PITTSBURGH, PA 152640817 | Stop Payment Reversal<br>SA | 7100-004 | | -14.53 | 7,799.96 |
| * 12/29/17 | 300211 | ROCHE DIAGNOSTCS CORP<br>PO BOX 120243<br>DEPT 0243<br>DALLAS, TX 753120243 | Stop Payment Reversal<br>SA | 7100-004 | | -66.48 | 7,866.44 |
| * 12/29/17 | 300217 | SHOCKWAVE SPECIALISTS<br>PO BOX 1476<br>HUDSON, OH 44236 | Stop Payment Reversal<br>SA | 7100-004 | | -58.11 | 7,924.55 |
| * 12/29/17 | 300219 | SMITHS MEDICAL ASD INC<br>PO BOX 8500<br>LOCK BOX 5155<br>PHILADELPHIA, PA 19178 5155 | Stop Payment Reversal<br>SA | 7100-004 | | -31.07 | 7,955.62 |

| | | | Page Subtotals | | 0.00 | -346.48 | |

Ver: 20.00g

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-64360 -RK | | Trustee Name: | Mark D. Kozel |
|---|---|---|---|---|
| Case Name: | TWIN CITY HOSPITAL | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4212 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5740 | | | |
| For Period Ending: | 02/27/18 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 260,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/29/17 | 300224 | TELEPAGE COMMUNICATION SYSTEM 900 GRAND CENTRAL AVE., STE 2 VIENNA, WV 26105 | Stop Payment Reversal SA | 7100-004 | | -10.46 | 7,966.08 |
| * | 12/29/17 | 300225 | TELERITE CORP PO BOX 61018 NEW ORLEANS, LA 70161 1018 | Stop Payment Reversal SA | 7100-004 | | -41.03 | 8,007.11 |
| * | 12/29/17 | 300226 | THE SAGE GROUP 106 BEAVER CREEK COURT SEWICKLEY, PA 15143 | Stop Payment Reversal SA | 7100-004 | | -9.57 | 8,016.68 |
| * | 12/29/17 | 300227 | TIMES REPORTER PO BOX 4571 BUFFALO, NY 142404571 | Stop Payment Reversal SA | 7100-004 | | -102.61 | 8,119.29 |
| * | 12/29/17 | 300235 | UNITED ADD LABEL P.O. BOX 93517 CHICAGO, IL 60673 | Stop Payment Reversal SA | 7100-004 | | -5.73 | 8,125.02 |
| | 01/15/18 | 300245 | CLERK OF COURTS UNITED STATES BANKRUPTCY COURT 201 SUPERIOR AVE., E. CLEVELAND, OH 44114-4240 | Claim 000000F220, Payment 4.47024% DIVIDENDS REMITTED TO THE COURT | | | 8,125.02 | 0.00 |

| ITEM # | CLAIM # | DIVIDEND | |
|---|---|---|---|
| 257 | 000000F220 | 366.46 | 7100-001 |
| 142 | 0000000010 | 77.00 | 7100-001 |
| 121 | 0000000012 | 352.17 | 7100-001 |
| 157 | 0000000014 | 120.70 | 7100-001 |
| 28 | 0000000057 | 5.82 | 7100-001 |
| 64 | 0000000074 | 43.59 | 7100-001 |
| 268 | 00000000D7 | 723.46 | 7100-001 |
| 16 | 00000000F6 | 17.17 | 7100-001 |
| 17 | 00000000F7 | 17.43 | 7100-001 |
| 18 | 00000000F8 | 274.02 | 7100-001 |

| | Page Subtotals | 0.00 | 7,955.62 |
|---|---|---|---|

Ver: 20.00g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-64360 -RK |
| Case Name: | TWIN CITY HOSPITAL |
| Taxpayer ID No: | *******5740 |
| For Period Ending: | 02/27/18 |

| | |
|---|---|
| Trustee Name: | Mark D. Kozel |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4212 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 260,000.00 |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 36 | 0000000F23 | 40.30 | 7100-001 | | |
| | | | 52 | 0000000F36 | 20.12 | 7100-001 | | |
| | | | 53 | 0000000F37 | 14.75 | 7100-001 | | |
| | | | 58 | 0000000F42 | 810.12 | 7100-001 | | |
| | | | 62 | 0000000F45 | 51.25 | 7100-001 | | |
| | | | 63 | 0000000F46 | 67.05 | 7100-001 | | |
| | | | 65 | 0000000F48 | 138.89 | 7100-001 | | |
| | | | 77 | 0000000F60 | 44.92 | 7100-001 | | |
| | | | 78 | 0000000F61 | 542.32 | 7100-001 | | |
| | | | 85 | 0000000F68 | 8.26 | 7100-001 | | |
| | | | 90 | 0000000F73 | 7.51 | 7100-001 | | |
| | | | 94 | 0000000F77 | 36.07 | 7100-001 | | |
| | | | 101 | 0000000F80 | 40.67 | 7100-001 | | |
| | | | 103 | 0000000F82 | 300.34 | 7100-001 | | |
| | | | 106 | 0000000F85 | 55.78 | 7100-001 | | |
| | | | 110 | 0000000F89 | 22.13 | 7100-001 | | |
| | | | 123 | 000000F101 | 7.82 | 7100-001 | | |
| | | | 124 | 000000F102 | 159.82 | 7100-001 | | |
| | | | 139 | 000000F116 | 56.33 | 7100-001 | | |
| | | | 144 | 000000F120 | 31.01 | 7100-001 | | |
| | | | 155 | 000000F131 | 28.16 | 7100-001 | | |
| | | | 156 | 000000F132 | 70.09 | 7100-001 | | |
| | | | 162 | 000000F137 | 2,982.93 | 7100-001 | | |
| | | | 165 | 000000F140 | 34.64 | 7100-001 | | |
| | | | 166 | 000000F141 | 5.71 | 7100-001 | | |
| | | | 169 | 000000F144 | 34.33 | 7100-001 | | |
| | | | 181 | 000000F151 | 8.49 | 7100-001 | | |
| | | | 185 | 000000F155 | 46.11 | 7100-001 | | |
| | | | | Page Subtotals | | | 0.00 | 0.00 |

Ver: 20.00g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-64360 -RK
Case Name: TWIN CITY HOSPITAL

Taxpayer ID No: *******5740
For Period Ending: 02/27/18

Trustee Name: Mark D. Kozel
Bank Name: UNION BANK
Account Number / CD #: *******4212 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 260,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 190 | 000000F160 6.68 | 7100-001 | | | |
| | | | 191 | 000000F161 102.60 | 7100-001 | | | |
| | | | 194 | 000000F164 12.41 | 7100-001 | | | |
| | | | 201 | 000000F171 14.53 | 7100-001 | | | |
| | | | 202 | 000000F172 66.48 | 7100-001 | | | |
| | | | 208 | 000000F180 58.11 | 7100-001 | | | |
| | | | 215 | 000000F185 31.07 | 7100-001 | | | |
| | | | 227 | 000000F197 10.46 | 7100-001 | | | |
| | | | 228 | 000000F198 41.03 | 7100-001 | | | |
| | | | 232 | 000000F199 9.57 | 7100-001 | | | |
| | | | 235 | 000000F201 102.61 | 7100-001 | | | |
| | | | 246 | 000000F210 5.73 | 7100-001 | | | |

COLUMN TOTALS 543,585.13 543,585.13 0.00
Less: Bank Transfers/CD's 477,690.21 0.00
Subtotal 65,894.92 543,585.13
Less: Payments to Debtors 0.00
Net 65,894.92 543,585.13

Page Subtotals 0.00 0.00

Ver: 20.00g

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 69)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-64360 -RK
Case Name: TWIN CITY HOSPITAL

Taxpayer ID No: *******5740
For Period Ending: 02/27/18

Trustee Name: Mark D. Kozel
Bank Name: Capital One
Account Number / CD #: *******4923 Money Market Account

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 260,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/11 | 14 | Hahn Loeser & Parks LLP Trust Account 200 Public Square, STE 2800 Clerveland, Ohio 44114 | Purchase Price Adjustment - Assete | 1290-000 | 12,966.15 | | 12,966.15 |
| 09/08/11 | | Transfer to Acct #*******4931 | Bank Funds Transfer | 9999-000 | | 320.00 | 12,646.15 |
| 09/26/11 | | Transfer to Acct #*******4931 | Bank Funds Transfer | 9999-000 | | 26.57 | 12,619.58 |
| 10/31/11 | INT | Capital One | Interest Rate 0.080 | 1270-000 | 0.69 | | 12,620.27 |
| 11/03/11 | 12 | Anthony J. DeGirolamo, Trustee 116 Cleveland Ave., N.W., STE 307 Canton, OH 44702 | Funds held by Interim Trustee | 1290-000 | 233,195.90 | | 245,816.17 |
| 11/15/11 | | Transfer to Acct #*******4931 | Bank Funds Transfer | 9999-000 | | 200.00 | 245,616.17 |
| 11/30/11 | INT | Capital One | Interest Rate 0.080 | 1270-000 | 13.09 | | 245,629.26 |
| 12/30/11 | INT | Capital One | Interest Rate 0.080 | 1270-000 | 16.69 | | 245,645.95 |
| 01/13/12 | 13 | Key Equipment Finance KeyBank National Association P.O. Box 810015 Toledo, OH 43681-0015 | Preference Settlement | 1241-000 | 2,450.61 | | 248,096.56 |
| 01/19/12 | | Transfer to Acct #*******4931 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,000.00 | 247,096.56 |
| 01/26/12 | 15 | JPMorgan Chase Bank, NA Court Orders & Levies P.O. Box 183164 Columbus, OH 43218-3164 | 457(b) Plan settlement-Restr. Acct. | 1249-000 | 449,600.31 | | 696,696.87 |
| 01/26/12 | | Transfer to Acct #*******4931 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 695,696.87 |
| 01/27/12 | 13 | Bloom's Printing, Inc. 4792 N. 4th St. Ext., E. Dennison, OH 44621 | Preference Settlement | 1241-000 | 1,618.65 | | 697,315.52 |
| 01/31/12 | INT | Capital One | Interest Rate 0.080 | 1270-000 | 18.66 | | 697,334.18 |
| 02/09/12 | | Transfer to Acct #*******4931 | Bank Funds Transfer | 9999-000 | | 415,974.63 | 281,359.55 |
| | | | Page Subtotals | | 699,880.75 | 418,521.20 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 70)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-64360 -RK |
| Case Name: | TWIN CITY HOSPITAL |
| Taxpayer ID No: | *******5740 |
| For Period Ending: | 02/27/18 |

| | |
|---|---|
| Trustee Name: | Mark D. Kozel |
| Bank Name: | Capital One |
| Account Number / CD #: | *******4923  Money Market Account |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   260,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/29/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 32.52 | | 281,392.07 |
| 03/30/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 23.83 | | 281,415.90 |
| 04/30/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 23.07 | | 281,438.97 |
| 05/10/12 | | Transfer to Acct #*******4931 | Bank Funds Transfer | 9999-000 | | 32,000.00 | 249,438.97 |
| 05/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 21.92 | | 249,460.89 |
| 06/29/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 20.45 | | 249,481.34 |
| 07/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 21.13 | | 249,502.47 |
| 08/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 21.13 | | 249,523.60 |
| 09/28/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 20.45 | | 249,544.05 |
| 10/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 21.14 | | 249,565.19 |
| 11/30/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 20.46 | | 249,585.65 |
| 12/13/12 | INT | Capital One | INTEREST REC'D FROM BANK | 1270-000 | 6.14 | | 249,591.79 |
| 12/13/12 | | Transfer to Acct #*******4212 | Bank Funds Transfer | 9999-000 | | 249,591.79 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 700,112.99 | 700,112.99 | 0.00 |
| Less:  Bank Transfers/CD's | | 0.00 | 700,112.99 | |
| Subtotal | | 700,112.99 | 0.00 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 700,112.99 | 0.00 | |

Page Subtotals          232.24          281,591.79

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 10-64360 -RK | |
| Case Name: | TWIN CITY HOSPITAL | |
| | | |
| Taxpayer ID No: | *******5740 | |
| For Period Ending: | 02/27/18 | |

| | |
|---|---|
| Trustee Name: | Mark D. Kozel |
| Bank Name: | Capital One |
| Account Number / CD #: | *******4931  Checking Account |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  260,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/08/11 | | Transfer from Acct #*******4923 | Bank Funds Transfer | 9999-000 | 320.00 | | 320.00 |
| 09/13/11 | 003001 | MRSC Insurance Partners, LLC | Chapter 7 Trustee Bond | 2300-000 | | 320.00 | 0.00 |
| | | 6190 Cochran Rd., STE E | | | | | |
| | | Solon, OH 44139 | | | | | |
| 09/26/11 | | Transfer from Acct #*******4923 | Bank Funds Transfer | 9999-000 | 26.57 | | 26.57 |
| 09/26/11 | 003002 | Federal Express | Invoice 7-615-75951, Capital One | 2990-000 | | 26.57 | 0.00 |
| 11/15/11 | | Transfer from Acct #*******4923 | Bank Funds Transfer | 9999-000 | 200.00 | | 200.00 |
| * 11/15/11 | 003003 | Treasurer - State of Ohio | OH Verification of IRS filing | 2820-003 | | 200.00 | 0.00 |
| | | Ohio Attorney General - Charitable Law | | | | | |
| | | 150 E. Gay St., 23rd Floor | | | | | |
| | | Columbus, OH 43215-3130 | | | | | |
| * 11/29/11 | 003003 | Treasurer - State of Ohio | OH Verification of IRS filing | 2820-003 | | -200.00 | 200.00 |
| | | Ohio Attorney General - Charitable Law | | | | | |
| | | 150 E. Gay St., 23rd Floor | | | | | |
| | | Columbus, OH 43215-3130 | | | | | |
| 11/29/11 | 003004 | Treasurer - State of Ohio | OH Verification of IRS Filing | 2820-000 | | 200.00 | 0.00 |
| | | Ohio Attorney General - Charitable Law | | | | | |
| | | 150 E. Gay St., 23rd Floor | | | | | |
| | | Columbus, OH 43215-3130 | | | | | |
| 01/19/12 | | Transfer from Acct #*******4923 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,000.00 | | 1,000.00 |
| 01/19/12 | 003005 | Rea & Associates, Inc. | Form 550 processing - 2010 | 3991-000 | | 1,000.00 | 0.00 |
| | | 122 Fourth St., NW | Pursuant to Retention Order, amount can be paid | | | | |
| | | P.O. Box 1020 | without further approval | | | | |
| | | Neew Philadelphia, OH 44663-5120 | | | | | |
| 01/26/12 | | Transfer from Acct #*******4923 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,000.00 |
| 02/09/12 | | Transfer from Acct #*******4923 | Bank Funds Transfer | 9999-000 | 415,974.63 | | 416,974.63 |
| 02/13/12 | 003006 | Vaijanath Bhairappa, M.D. | Settlement Amount- 457b Plan | 5400-000 | | 42,627.00 | 374,347.63 |
| | | 1955 Buckeye St NE | Settlement Amount pursuant to Compromise Motion, | | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | | 418,521.20 | 44,173.57 |

Ver: 20.00g

Case No:          10-64360  -RK
Case Name:    TWIN CITY HOSPITAL

Taxpayer ID No:    *******5740
For Period Ending: 02/27/18

Trustee Name:          Mark D. Kozel
Bank Name:              Capital One
Account Number / CD #:    *******4931  Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable):    $   260,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New Philadelphia, OH 44663 | Docket 479 | | | | |
| 02/13/12 | 003007 | Varsha Gharpure, M.D. 3015 35th St. Oak Brook, IL 60523-2606 | Settlement Amount - 457b Plan Pursuant to Settlement Agreement & motion to compromise (Docket 479) | 5400-000 | | 41,734.79 | 332,612.84 |
| 02/13/12 | 003008 | Christian Olympia, M.D. 8700 Tangleridge Dr. Ft. Worth, TX 76123 | Settlement Amount - 457b Plan Pursuant to Settlement Agreement and Motion to Compromise, Docket 479 | 5400-000 | | 38,169.03 | 294,443.81 |
| 02/13/12 | 003009 | Maricelle Sorolla-Olympia, M.D. 8700 Tangleridge Dt. Ft. Worth, TX 76123 | Settlement Amount - 457b Plan Pursuant to Settlement Agreement and Motion to Compromise, Docket 479 | 5400-000 | | 65,318.60 | 229,125.21 |
| 02/13/12 | 003010 | Laura Rollandini, M.D. 86533  North Bay Rd. Scio, OH 43988 | Settlement Amount - 457b Plan Settlement Amount pursuant to Agreement and Motion to Compromise, Docket 479 | 5400-000 | | 31,577.46 | 197,547.75 |
| 02/13/12 | 003011 | Emmanuel Nocche, M.D. 2151 Kevin Ct. New Philadelphia, OH 44663 | Settlement Amount - 457b Plan Pursuant to Settlement Agreement and Motion to Compromise, Docket 479 | 5400-000 | | 42,708.17 | 154,839.58 |
| 02/13/12 | 003012 | Wells Fargo Bank, National Association Ginny Housum Wells Fargo CMES Special Accounts Group MAC N9311-115 625 Marquette Ave., 11th Floor Minneapolis, MN 55479 | 457b Plan Settlement Amount Pursuant to Settlement and Motion to Compromise, Docket 479 and Order 484 | 5400-000 | | 153,839.58 | 1,000.00 |
| 02/14/12 | 13 | US Foodservice 10410 South 50th Place Phoenix, AZ 85044 | Preference Settlement | 1241-000 | 4,500.00 | | 5,500.00 |
| 02/22/12 | 003013 | FedEx P.O. Box 371461 Pittsburgh, PA 15250-7461 | 457(b) Plan Settlement checks | 2990-000 | | 244.13 | 5,255.87 |
| 02/22/12 | 003014 | ProFile Imaging 526 Superior Ave. East, STE 1500 | Bar Date Notice Mailing-Inv 58362 | 2990-000 | | 1,833.37 | 3,422.50 |

Page Subtotals                4,500.00        375,425.13

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 73)*

| Case No: | 10-64360 -RK | | Trustee Name: | Mark D. Kozel |
| Case Name: | TWIN CITY HOSPITAL | | Bank Name: | Capital One |
| | | | Account Number / CD #: | *******4931  Checking Account |
| Taxpayer ID No: | *******5740 | | | |
| For Period Ending: | 02/27/18 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $   260,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Cleveland, OH 44114 | | | | | |
| 03/02/12 | 003015 | Anthony J. DeGirolamo, Attorney at Law<br>116 Cleveland Ave., N.W., STE 307<br>Canton, OH 44702 | Interim Fees-Expenses - Docket 500 | | | 2,986.48 | 436.02 |
| | | | Fees          2,862.00 | 2100-000 | | | |
| | | | Expenses       124.48 | 2200-000 | | | |
| 03/07/12 | 13 | AVI Foodsystems, Inc.<br>2590 Elm Rd., N.E.<br>Warren, OH 44483 | Preference Settlement | 1241-000 | 180,000.00 | | 180,436.02 |
| 04/04/12 | 13 | Stephenson, Stephenson, Carrothers & Ong<br>206 W. High Ave.<br>P.O. Box 992<br>New Philadelphia, OH 44663 | Return of held funds | 1249-000 | 1,070.00 | | 181,506.02 |
| *   05/02/12 | | MedGarde Corporation<br>P.O. Box 221033<br>Chantilly, VA 20153 | | 1241-003 | 1,577.50 | | 183,083.52 |
| *   05/02/12 | | MedGarde Corporation<br>P.O. Box 221033<br>Chantilly, VA 20153 | VOID<br>entered incorrect check amount | 1241-003 | -1,577.50 | | 181,506.02 |
| 05/02/12 | 13 | MedGarde Corporation<br>P.O. Box 221033<br>Chantilly, VA 20153 | | 1241-000 | 1,557.50 | | 183,063.52 |
| 05/10/12 | | Transfer from Acct #*******4923 | Bank Funds Transfer | 9999-000 | 32,000.00 | | 215,063.52 |
| 05/15/12 | 13 | Unum Life Insurance Company of America<br>2211 Congress St.<br>Portland, ME 04122-0001 | | 1241-000 | 22,500.00 | | 237,563.52 |
| 05/18/12 | 17 | Trinity Hospital Twin City<br>819 North First Street<br>Dennison, OH 44621 | | 1249-000 | 3,500.00 | | 241,063.52 |
| | | | Page Subtotals | | 240,627.50 | 2,986.48 | |

Ver: 20.00g

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-64360 -RK |
| Case Name: | TWIN CITY HOSPITAL |
| Taxpayer ID No: | *******5740 |
| For Period Ending: | 02/27/18 |

| | |
|---|---|
| Trustee Name: | Mark D. Kozel |
| Bank Name: | Capital One |
| Account Number / CD #: | *******4931 Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 260,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/21/12 | 13 | Owens & Minor P.O. Box 27626 Richmond, VA 23261-7626 | | 1241-000 | 12,500.00 | | 253,563.52 |
| 05/24/12 | 003016 | SS&G, Inc. P.O. Box 39453 Cleveland, OH 44139-0453 | Invoice 501450 Docket 527 - Order Granting First Fee Application of SS&G, Inc. | 3410-000 | | 9,257.90 | 244,305.62 |
| 05/24/12 | 003017 | Hahn Loeser & Parks LLP P.O. Box 643434 Cincinnati, OH 45264-3434 | First Fee App - Twin City Hosp. Docket 528 - Order Granting First Fee Application of Hahn Loeser & Parks LLP | 3210-000 | | 77,846.50 | 166,459.12 |
| 05/24/12 | 003018 | Hahn Loeser & Parks LLP P.O. Box 643434 Cincinnati, OH 45264-3434 | Twin City Hospital - Fees Docket 528 - Order Granting First fee Application of Hahn Loeser & Parks LLP | 3220-000 | | 1,172.44 | 165,286.68 |
| 05/24/12 | 003019 | The Parkland Group, Inc. 1375 East Ninth St., STE 1350 Cleveland, OH 44139 | Twin City Hospital - Fees Docket 526 - Agreed Order Granting First Fee Application of The Parkland Group, Inc. | 3731-000 | | 83,315.00 | 81,971.68 |
| 05/24/12 | 003020 | The Parkland Group, Inc. 1375 East Ninth St., STE 1350 Cleveland, OH 44139 | TGwin City - Expenses Docket 526 - Agreed Order Granting First Fee Application of The Parkland Group, Inc. | 3732-000 | | 369.77 | 81,601.91 |
| 06/04/12 | 13 | MedGarde Corporation P. O. Box 1001 Farifax, VA 22038 | | 1241-000 | 1,557.50 | | 83,159.41 |
| 07/24/12 | 13 | MedGarde Corporation P.O. Box 1001 Fairfax, VA 22038 | | 1241-000 | 1,557.50 | | 84,716.91 |
| 07/31/12 | 003021 | Insurance Partners Agency, Inc. 26865 Center Ridge Road Westlake, OH 44145 | Chapter 7 Bond Renewal | 2300-000 | | 320.00 | 84,396.91 |
| 08/13/12 | 13 | MedGarde Corporation P.O. Box 1001 Fairfax, VA 22038 | | 1241-000 | 1,557.50 | | 85,954.41 |

| | | | Page Subtotals | | 17,172.50 | 172,281.61 | |

LFORM24

Ver: 20.00g

UST Form 101-7-TDR (10/1/2010) *(Page: 75)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     10-64360  -RK
Case Name:   TWIN CITY HOSPITAL

Taxpayer ID No:  *******5740
For Period Ending:  02/27/18

Trustee Name:      Mark D. Kozel
Bank Name:         Capital One
Account Number / CD #:    *******4931  Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable):    $   260,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/25/12 | 003022 | The Parkland Group, Inc. 1375 East Ninth St., STE 1350 Cleveland, OH 44114 | Second Fee Application | 3731-000 | | 25,200.00 | 60,754.41 |
| 09/25/12 | 003023 | The Parkland Group, Inc. 1375 East Ninth St., STE 1350 Cleveland, OH 44114 | Seconf Fee Application | 3732-000 | | 69.35 | 60,685.06 |
| 09/25/12 | 003024 | SS&G Attn: Carolyn McNerney 301 Springside Drive Akron, OH 44333 | Second Fee Application - Twin City | 3410-000 | | 2,000.15 | 58,684.91 |
| 09/25/12 | 003025 | Hahn Loeser & Parks, LLP Attn: Chris Peer 200 Public Square,  STE 2800 Cleveland, OH 44114 | Second Fee Application | 3110-000 | | 37,227.50 | 21,457.41 |
| 09/25/12 | 003026 | Hahn Loeser & Parks, LLP Attn: Chris Peer 200 Public Square, STE 2800 Cleveland, OH 44114 | Second Fee Application | 3210-000 | | 1,708.99 | 19,748.42 |
| 09/30/12 | 13 | Aultcare Insurance Company | | 1241-000 | 78,750.00 | | 98,498.42 |
| 09/30/12 | 13 | Canton AUltman Emergency Physicians | | 1241-000 | 82,500.00 | | 180,998.42 |
| 10/18/12 | 13 | SiemensHealthcare Diagnostics Inc. 3850 Quadrangle Blvd. Orlando, FL 32817 | | 1141-000 | 42,500.00 | | 223,498.42 |
| 10/29/12 | 13 | GE Healthcare Financial Services 1010 Thomas Edison Blvd., SW Cedar Rapids, IA 52404 | | 1241-000 | 5,000.00 | | 228,498.42 |
| 11/28/12 | 003027 | Ohio Attorney General Mike De Wine Charitable Law Section 150 E. Gay St., 23rd Floor Columbus, OH 43215 | 2011 Taxes - Twin City Hospital Corporation EIN 34-0585740 | 2820-000 | | 400.00 | 228,098.42 |

Page Subtotals     208,750.00     66,605.99

Ver: 20.00g

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 76)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-64360 -RK
Case Name: TWIN CITY HOSPITAL

Taxpayer ID No: *******5740
For Period Ending: 02/27/18

Trustee Name: Mark D. Kozel
Bank Name: Capital One
Account Number / CD #: *******4931 Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 260,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/13/12 | | Transfer to Acct #*******4212 | Bank Funds Transfer | 9999-000 | | 228,098.42 | 0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | 889,571.20 | 889,571.20 | 0.00 |
| Less: Bank Transfers/CD's | 450,521.20 | 228,098.42 | |
| Subtotal | 439,050.00 | 661,472.78 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 439,050.00 | 661,472.78 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking Account (Non-Interest Earn - *******4212 | 65,894.92 | 543,585.13 | 0.00 |
| Money Market Account - *******4923 | 700,112.99 | 0.00 | 0.00 |
| Checking Account - *******4931 | 439,050.00 | 661,472.78 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 1,205,057.91 | 1,205,057.91 | 0.00 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals 0.00 228,098.42

Ver: 20.00g